JOCELYN BURTON (SBN 135879)
SCOTT NAKAMA (SBN 296732)
Burton Employment Law
1939 Harrison Street, Suite 400
Oakland, CA 94612
Ph: (510) 350-7025
Fax: (510) 473-3672
e-mail: jburton@burtonemmploymentlaw.com
e-mail: snakama@burtonemploymentlaw.com

Attorneys for Plaintiff
SARAH EARLY

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| SARAH EARLY,<br><br>        Plaintiff,<br><br>vs.<br><br>KEYSTONE RESTAURANT GROUP, LLC,<br><br>        Defendant. | Case No.: 2:16-cv-00740-JAM-DB<br><br>**DECLARATION OF JOCELYN BURTON IN SUPPORT OF PLAINTIFF'S MOTION FOR ATTORNEYS' FEES AND COSTS PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 54(d)(2)(A) AND LOCAL RULE 293**<br><br>**Date:** February 5, 2019<br>**Time:** 1:30 pm<br>**Location:** Courtroom 6<br>**Judge:** Hon. John A. Mendez |

DECLARATION OF JOCELYN BURTON IN SUPPORT OF MOTION FOR ATTORNEYS' FEES, EARLY. v. KEYSTONE RESTAURANT GROUP, LLC, 2:16-cv-00740-JAM-CKD

1

Pursuant to 28 U.S.C. § 1746, Jocelyn Burton declares:

1.      I am an attorney at law duly admitted to practice in the United States District Court for the Eastern District of California and I am the attorney of record herein for Plaintiff Sarah Early. This Declaration is based upon by personal knowledge and if called to testify as a witness to the facts set forth in this declaration, could and would competently testify to them.

2.      This Declaration is submitted in support of Plaintiff's Request for Attorneys' Fees.

### PLAINTIFF'S COUNSEL'S BACKGROUND AND EXPERIENCE

3.      Burton Employment Law specializes in employment law cases.

4.      I have been a member of the California Bar since 1988. I was admitted in North Carolina in 2006. I started Burton Employment Law in 2011. From 1994 until 2005, I was an Assistant United States Attorney in the Northern District of California and served as deputy chief of the civil division from 1998 until 2001 and civil chief from 2001 until 2003. I have also been employed as either an associate or counsel at Thelen Marrin, Johnson & Bridges, Marron, Reid & Sheehy and Kilpatrick Stockton, LLP. During my 30 years of practice, I have served as lead, or co-lead counsel in over 500 cases in federal court and several hundred other cases in state court. I am also the attorney of record in over fifty published decisions in state and federal courts.

5.      I have had an AV rating from Martindale-Hubbell since 2006. I have been designated as a Super Lawyer for Northern California in the area of Labor and Employment Law since 2012.

6.      From 2012-2015, I served as a Lawyer's Representative of the Northern District of California.

7.      I received a Bachelor of Arts degree from Wake Forest University in 1980. I received a Masters Degree in Public Affairs from the Lyndon B. Johnson School of Public Affairs at the University of Texas at Austin in 1983. I received a Juris Doctor degree from the University of Chicago Law School in 1988.

DECLARATION OF JOCELYN BURTON IN SUPPORT OF MOTION FOR ATTORNEYS' FEES, EARLY v. KEYSTONE RESTAURANT GROUP, LLC, 2:16-cv-00740-JAM-CKD

8.      Scott Nakama has been an associate with Burton Employment Law since July 2015. He receive a Bachelor of Arts degree for the University of California at Berkeley. He received his Juris Doctor degree from Case Western Reserve University School of Law. Mr. Nakama has been admitted in California since June 2014. He was admitted in the State of Illinois in October 2015.

9.      Helen O'Keefe has been a paralegal with Burton Employment Law since January 2015. She received a Bachelor of Arts degree from the College of William and Mary.

10.     Kirtecia Griggs was a paralegal with Burton Employment Law from November 9, 2015 through April 7, 2017. She received a paralegal certificate from John F. Kennedy University.

## BURTON EMPLOYMENT LAW'S FEE LODESTAR

10.     Burton Employment Law undertook this representation of Plaintiff Sarah Early on August 21, 2015 on a contingent basis.

11.     The specific work performed by Burton Employment Law in prosecuting this action has included but has not been limited to, the following tasks: (1) exhausting administrative remedies, (2) identifying witnesses, (3) preparing the pleadings in this action, (4) conducting discovery, (5) mediating this matter, (6) preparing and responding to motions for summary judgment (7) preparing the pretrial papers, (8) trying this action.

12.     The regular and customary practice at Burton Employment Law is for all attorneys and law clerks to maintain electronic contemporaneous time records setting form the time spent on each tasks in the case, with explanatory descriptions of each task performed. I followed this practice throughout this litigation. Time is recorded electronically as work is performed in our case management system. The lodestar is recorded as well. A copy of a work in progress report through September 12, 2018 is attached as Exhibit A.

DECLARATION OF JOCELYN BURTON IN SUPPORT OF MOTION FOR ATTORNEYS' FEES, EARLY v. KEYSTONE RESTAURANT GROUP, LLC, 2:16-cv-00740-JAM-CKD

3

11.     The chart below summarizes the total hours and rates for each attorney and staff member incurred in pursuing this action.

| Person | Total Hours | Hourly Rate | Total |
|--------|-------------|-------------|-------|
| Jocelyn Burton | 510.70 | $530 | $270,512.00 |
| Scott Nakama | 481.10 | $250 | $118,647.00 |
| Helen O'Keefe | 31.6 | $100 | $3,184.50 |
| Kirtecia Griggs | 17.3 | $100 | $1,730.00 |
| **Totals** | 1040.7 | | $394,073.5 |

12.     The total lodestar through October 30, 2018, is $394,073.5.

13.   Plaintiff requests nontaxable costs and expenses in the amount of $11,488.78.  A spreadsheet of all expenses including the taxable amount is attached as Exhibit B.  The taxable amount of $8,027.54 was deducted from the total expenses of $19,516.32.  This amount includes the following:

| ITEM | COST |
|------|------|
| Postage | 66.03 |
| Federal Express | 200.24 |
| Document retrieval | 34.68 |
| Mediators | $3,000.00 |
| Out of town travel | 4,650.92 |
| Trial Transcripts | 2,500.00 |
| Local Travel | 196.96 |
| Stake out fees for subpoenas | 193.18 |

DECLARATION OF JOCELYN BURTON IN SUPPORT OF MOTION FOR ATTORNEYS' FEES, EARLY v. KEYSTONE RESTAURANT GROUP, LLC, 2:16-cv-00740-JAM-CKD

4

| Electronic Depositions | 647.71 |
|---|---|
| Total | $11,488.78 |

14.     On or about May 4, 2018, the United States District Court awarded Jocelyn Burton an hourly rate of $950.00 an hour in a wage and hour class action.  A true and correct copy of Order Granting Motion For Attorneys; Fees and Costs is attached as Exhibit C.

15.     In cases where compensation is contingent on success, attorneys generally expect to receive significantly higher effective hourly rates, particularly where, as in this case, the result is uncertain.  As the case law recognizes, this does not result in any undue "bonus" or "windfall."  In the legal marketplace, a lawyer who assumes a significant risk on behalf of a client reasonably expects that his or her compensation will be significantly greater than if no risk was involved (for example, if the client paid the bill on a monthly basis), and that the greater the risk, the greater the "enhancement."  Adjusting court-awarded fees upward in contingent fee cases to reflect the risk of recovering no compensation whatsoever for many hours of labor makes those fee awards consistent with the legal marketplace, and thus helps to ensure that meritorious cases will be prosecuted, important public polices will be enforced, and individuals with meritorious legal claims will be better able to obtain qualified attorneys.

I declare under penalty of perjury that the foregoing is true and correct. Executed on October 31, 2018, in Oakland, California.


Jocelyn Burton

# EXHIBIT A

# Work in Progress Report (10/31/2018)

Dates: 01/01/2015 - 10/30/2018

**Jocelyn Burton**

00472-Early: Keystone Restaurant Group, LLC DBA Sonic Drive In (Jocelyn Burton)

Time

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|
| 10/30/2018 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.40 | $530.00 | $212.00 |
| 10/30/2018 | A104 Review/analyze L430 Written Motions and Submissions | | 0.60 | $530.00 | $318.00 |
| 10/24/2018 | A103 Draft/revise L430 Written Motions and Submissions | | 3.10 | $530.00 | $1,643.00 |
| 10/24/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 3.10 | $530.00 | $1,643.00 |
| 10/23/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | | 0.60 | $530.00 | $318.00 |
| 10/23/2018 | A101 Plan and prepare for L250 Other Written Motions and Submissions | | 0.10 | $530.00 | $53.00 |
| 10/23/2018 | A106 Communicate (with client) L460 Post-Trial Motions and Submissions | | 0.10 | $530.00 | $53.00 |
| 10/17/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 4.10 | $530.00 | $2,173.00 |
| 10/16/2018 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | | 0.20 | $530.00 | $106.00 |
| 10/16/2018 | A103 Draft/revise L250 Other Written Motions and Submissions | | 0.40 | $530.00 | $212.00 |
| 10/15/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 0.30 | $530.00 | $159.00 |
| 10/15/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 0.60 | $530.00 | $318.00 |
| 10/15/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 0.20 | $530.00 | $106.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/08/2018 | A102 Research L460 Post-Trial Motions and Submissions | 3.50 | $530.00 | $1,855.00 |
| 10/08/2018 | A102 Research L460 Post-Trial Motions and Submissions | 1.90 | $530.00 | $1,007.00 |
| 10/07/2018 | A102 Research L460 Post-Trial Motions and Submissions | 0.60 | $530.00 | $318.00 |
| 10/07/2018 | A102 Research L510 Appellate Motions and Submissions | 0.60 | $530.00 | $318.00 |
| 10/06/2018 | A102 Research L460 Post-Trial Motions and Submissions | 5.30 | $530.00 | $2,809.00 |
| 10/06/2018 | A102 Research L460 Post-Trial Motions and Submissions | 1.10 | $530.00 | $583.00 |
| 10/06/2018 | A102 Research L460 Post-Trial Motions and Submissions | 1.10 | $530.00 | $583.00 |
| 10/04/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | 1.60 | $530.00 | $848.00 |
| 10/04/2018 | A106 Communicate (with client) L110 Fact Investigation/Development | 0.10 | $530.00 | $53.00 |
| 10/04/2018 | A106 Communicate (with client) L110 Fact Investigation/Development | 0.10 | $530.00 | $53.00 |
| 10/04/2018 | A103 Draft/revise L430 Written Motions and Submissions | 0.30 | $530.00 | $159.00 |
| 10/03/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 10/03/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 10/03/2018 | A104 Review/analyze L430 Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 10/03/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 10/03/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | 2.60 | $530.00 | $1,378.00 |
| 10/03/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/03/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 10/03/2018 | A104 Review/analyze L430 Written Motions and Submissions | 0.30 | $530.00 | $159.00 |
| 10/01/2018 | A103 Draft/revise L250 Other Written Motions and Submissions | 0.70 | $530.00 | $371.00 |
| 10/01/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | 2.60 | $530.00 | $1,378.00 |
| 09/30/2018 | A102 Research L460 Post-Trial Motions and Submissions | 0.50 | $530.00 | $265.00 |
| 09/29/2018 | A104 Review/analyze L460 Post-Trial Motions and Submissions | 0.60 | $530.00 | $318.00 |
| 09/29/2018 | A104 Review/analyze L430 Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 09/29/2018 | A102 Research L460 Post-Trial Motions and Submissions | 2.20 | $530.00 | $1,166.00 |
| 09/27/2018 | A104 Review/analyze L460 Post-Trial Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 09/27/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 09/27/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 09/27/2018 | A104 Review/analyze L460 Post-Trial Motions and Submissions | 0.20 | $530.00 | $106.00 |
| 09/27/2018 | A104 Review/analyze L110 Fact Investigation/ Development | 0.10 | $530.00 | $53.00 |
| 09/26/2018 | A102 Research L460 Post-Trial Motions and Submissions | 1.10 | $530.00 | $583.00 |
| 09/25/2018 | A101 Plan and prepare for L460 Post-Trial Motions and Submissions | 0.30 | $530.00 | $159.00 |
| 09/25/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | 0.20 | $530.00 | $106.00 |
| 09/24/2018 | A101 Plan and prepare for L460 Post-Trial Motions and Submissions | 0.10 | $530.00 | $53.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/12/2018 | A104 Review/analyze L460 Post-Trial Motions and Submissions | 0.70 | $530.00 | $371.00 |
| 09/12/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 5.00 | $530.00 | $2,650.00 |
| 09/11/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 09/11/2018 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 09/11/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 2.50 | $530.00 | $1,325.00 |
| 09/10/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | 1.00 | $530.00 | $530.00 |
| 09/10/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 9.50 | $530.00 | $5,035.00 |
| 09/09/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 10.20 | $530.00 | $5,406.00 |
| 09/09/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 4.90 | $530.00 | $2,597.00 |
| 09/08/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 09/08/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 12.00 | $530.00 | $6,360.00 |
| 09/08/2018 | A101 Plan and prepare for L450·Trial and Hearing Attendance | 2.10 | $530.00 | $1,113.00 |
| 09/06/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 3.80 | $530.00 | $2,014.00 |
| 09/06/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.50 | $530.00 | $795.00 |
| 09/06/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 5.20 | $530.00 | $2,756.00 |
| 09/05/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 4.10 | $530.00 | $2,173.00 |
| 09/05/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.40 | $530.00 | $212.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/04/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.80 | $530.00 | $424.00 |
| 09/04/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 1.70 | $530.00 | $901.00 |
| 09/04/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 10.00 | $530.00 | $5,300.00 |
| 09/04/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 2.00 | $530.00 | $1,060.00 |
| 09/04/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 7.00 | $530.00 | $3,710.00 |
| 09/04/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.60 | $530.00 | $318.00 |
| 09/03/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.80 | $530.00 | $954.00 |
| 09/03/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 3.30 | $530.00 | $1,749.00 |
| 09/03/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 2.40 | $530.00 | $1,272.00 |
| 09/03/2018 | A104 Review/analyze L430 Written Motions and Submissions | 0.20 | $530.00 | $106.00 |
| 09/02/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 0.70 | $530.00 | $371.00 |
| 09/02/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 5.80 | $530.00 | $3,074.00 |
| 09/02/2018 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | 0.10 | $530.00 | $53.00 |
| 09/01/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.50 | $530.00 | $795.00 |
| 09/01/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.00 | $530.00 | $530.00 |
| 08/31/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 1.20 | $530.00 | $636.00 |
| 08/31/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 5.80 | $530.00 | $3,074.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/31/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 13.00 | $530.00 | $6,890.00 |
| 08/30/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.90 | $530.00 | $477.00 |
| 08/29/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/28/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 08/28/2018 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 08/27/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/24/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.20 | $530.00 | $106.00 |
| 08/24/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.00 | $530.00 | $530.00 |
| 08/24/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 1.30 | $530.00 | $689.00 |
| 08/24/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.80 | $530.00 | $424.00 |
| 08/23/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.30 | $530.00 | $159.00 |
| 08/15/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.10 | $530.00 | $53.00 |
| 08/02/2018 | A105 Communicate (in firm) L110 Fact Investigation/Development | 0.10 | $530.00 | $53.00 |
| 07/23/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 07/23/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 07/18/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 07/17/2018 | A107 Communicate (other outside counsel) L450 Trial and Hearing Attendance | 0.10 | $530.00 | $53.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/17/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 07/05/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 07/02/2018 | A107 Communicate (other outside counsel) L450 Trial and Hearing Attendance | 0.30 | $530.00 | $159.00 |
| 05/30/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 05/24/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 05/23/2018 | A106 Communicate (with client) L450 Trial and Hearing Attendance | 0.20 | $530.00 | $106.00 |
| 05/23/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 05/23/2018 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.40 | $530.00 | $212.00 |
| 05/22/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 05/22/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 05/21/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 1.20 | $530.00 | $636.00 |
| 05/17/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 2.20 | $530.00 | $1,166.00 |
| 05/17/2018 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 05/17/2018 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 05/17/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.20 | $530.00 | $106.00 |
| 05/16/2018 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 05/16/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.60 | $530.00 | $318.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/15/2018 | A108 Communicate (other external) L440 Other Trial Preparation and Support | 0.20 | $530.00 | $106.00 |
| 05/14/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 3.30 | $530.00 | $1,749.00 |
| 05/08/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 1.40 | $530.00 | $742.00 |
| 05/08/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.10 | $530.00 | $53.00 |
| 05/07/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.20 | $530.00 | $106.00 |
| 05/02/2018 | A107 Communicate (other outside counsel) L110 Fact Investigation/Development | 0.40 | $530.00 | $212.00 |
| 03/29/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 03/28/2018 | A106 Communicate (with client) L110 Fact Investigation/Development | 0.10 | $530.00 | $53.00 |
| 03/28/2018 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.40 | $530.00 | $212.00 |
| 03/28/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/27/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/27/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 0.60 | $530.00 | $318.00 |
| 03/23/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.20 | $530.00 | $636.00 |
| 03/23/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/23/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/23/2018 | A101 Plan and prepare for L450 Trial and Hearing Attendance | 0.10 | $530.00 | $53.00 |
| 03/23/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.20 | $530.00 | $106.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/23/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | 0.70 | $530.00 | $371.00 |
| 03/23/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/23/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 1.70 | $530.00 | $901.00 |
| 03/23/2018 | A107 Communicate (other outside counsel) L450 Trial and Hearing Attendance | 0.20 | $530.00 | $106.00 |
| 03/22/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/22/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/22/2018 | A108 Communicate (other external) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/22/2018 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/22/2018 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 03/22/2018 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/22/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 2.30 | $530.00 | $1,219.00 |
| 03/21/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/21/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 03/21/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 2.20 | $530.00 | $1,166.00 |
| 03/21/2018 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/20/2018 | A105 Communicate (in firm) L440 Other Trial Preparation and Support | 0.20 | $530.00 | $106.00 |
| 03/20/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/19/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.60 | $530.00 | $848.00 |
| 03/19/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.70 | $530.00 | $901.00 |
| 03/19/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.30 | $530.00 | $689.00 |
| 03/19/2018 | A107 Communicate (other outside counsel) L110 Fact Investigation/Development | 0.10 | $530.00 | $53.00 |
| 03/19/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 3.20 | $530.00 | $1,696.00 |
| 03/19/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.60 | $530.00 | $318.00 |
| 03/19/2018 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/18/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/18/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.20 | $530.00 | $106.00 |
| 03/18/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/18/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/18/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 5.30 | $530.00 | $2,809.00 |
| 03/17/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 3.30 | $530.00 | $1,749.00 |
| 03/17/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/15/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/15/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 03/15/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.50 | $530.00 | $265.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/14/2018 | A109 Appear for/attend L440 Other Trial Preparation and Support | 5.30 | $530.00 | $2,809.00 |
| 03/12/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/10/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/10/2018 | A104 Review/analyze L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/09/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/08/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/08/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/08/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 1.10 | $530.00 | $583.00 |
| 03/07/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/07/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/06/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.20 | $530.00 | $106.00 |
| 03/06/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 03/06/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 03/04/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 03/03/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.30 | $530.00 | $689.00 |
| 03/03/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 02/23/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 5.00 | $530.00 | $2,650.00 |

| 02/22/2018 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
|---|---|---|---|---|
| 02/22/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 02/09/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |
| 02/05/2018 | A103 Draft/revise L250 Other Written Motions and Submissions | 1.10 | $530.00 | $583.00 |
| 02/05/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 02/05/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 02/04/2018 | A108 Communicate (other external) L440 Other Trial Preparation and Support | 0.20 | $530.00 | $106.00 |
| 02/02/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 02/02/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.90 | $530.00 | $477.00 |
| 02/02/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 02/02/2018 | A107 Communicate (other outside counsel) L440 Other Trial Preparation and Support | 0.10 | $530.00 | $53.00 |
| 01/31/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.00 | $530.00 | $530.00 |
| 01/31/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.40 | $530.00 | $212.00 |
| 01/31/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.20 | $530.00 | $636.00 |
| 01/30/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.40 | $530.00 | $212.00 |
| 01/30/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.30 | $530.00 | $159.00 |
| 01/30/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.00 | $530.00 | $530.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 01/30/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.60 | $530.00 | $318.00 |
| 01/30/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.00 | $530.00 | $530.00 |
| 01/30/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.70 | $530.00 | $371.00 |
| 01/30/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 1.70 | $530.00 | $901.00 |
| 01/30/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.30 | $530.00 | $159.00 |
| 01/30/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.90 | $530.00 | $477.00 |
| 01/29/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 2.30 | $530.00 | $1,219.00 |
| 01/29/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 0.30 | $530.00 | $159.00 |
| 01/28/2018 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 01/28/2018 | A104 Review/analyze L210 Pleadings | 0.10 | $530.00 | $53.00 |
| 01/25/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 1.30 | $530.00 | $689.00 |
| 01/25/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 01/24/2018 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.80 | $530.00 | $424.00 |
| 01/23/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.70 | $530.00 | $371.00 |
| 01/23/2018 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 01/23/2018 | A102 Research L160 Settlement/Non-Binding ADR | 0.40 | $530.00 | $212.00 |
| 01/18/2018 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.10 | $530.00 | $53.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/18/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | | 0.80 | $530.00 | $424.00 |
| 01/18/2018 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | | 0.10 | $530.00 | $53.00 |
| 01/17/2018 | A107 Communicate (other outside counsel) L240 Dispositive Motions | | 0.10 | $530.00 | $53.00 |
| 01/17/2018 | A107 Communicate (other outside counsel) L250 Other Written Motions and Submissions | | 0.30 | $530.00 | $159.00 |
| 12/23/2017 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | | 0.10 | $530.00 | $53.00 |
| 12/22/2017 | A107 Communicate (other outside counsel) L240 Dispositive Motions | | 1.10 | $530.00 | $583.00 |
| 11/29/2017 | A108 Communicate (other external) L450 Trial and Hearing Attendance | | 0.40 | $530.00 | $212.00 |
| 11/27/2017 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | | 0.40 | $530.00 | $212.00 |
| 11/27/2017 | A106 Communicate (with client) L440 Other Trial Preparation and Support | | 0.10 | $530.00 | $53.00 |
| 11/27/2017 | A108 Communicate (other external) L110 Fact Investigation/Development | | 0.10 | $530.00 | $53.00 |
| 11/22/2017 | A106 Communicate (with client) L240 Dispositive Motions | | 0.50 | $530.00 | $265.00 |
| 11/22/2017 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.30 | $530.00 | $159.00 |
| 11/21/2017 | A109 Appear for/attend L450 Trial and Hearing Attendance | | 7.00 | $530.00 | $3,710.00 |
| 11/03/2017 | A107 Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration | | 0.90 | $530.00 | $477.00 |
| 10/27/2017 | A108 Communicate (other external) L110 Fact Investigation/Development | | 0.20 | $530.00 | $106.00 |
| 10/22/2017 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | | 0.10 | $530.00 | $53.00 |
| 10/21/2017 | A102 Research L160 Settlement/Non-Binding ADR | Research regarding settlement options. Call to client. | 1.50 | $530.00 | $795.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/20/2017 | A103 Draft/revise L250 Other Written Motions and Submissions | 8.00 | $530.00 | $4,240.00 |
| 10/09/2017 | A104 Review/analyze L110 Fact Investigation/ Development | 0.10 | $530.00 | $53.00 |
| 10/07/2017 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 10/06/2017 | A105 Communicate (in firm) L240 Dispositive Motions | 0.20 | $530.00 | $106.00 |
| 09/29/2017 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | 0.10 | $530.00 | $53.00 |
| 09/21/2017 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 09/19/2017 | A101 Plan and prepare for L240 Dispositive Motions | 1.00 | $530.00 | $530.00 |
| 09/05/2017 | A103 Draft/revise L240 Dispositive Motions | 11.30 | $530.00 | $5,989.00 |
| 09/04/2017 | A103 Draft/revise L240 Dispositive Motions | 12.20 | $530.00 | $6,466.00 |
| 09/03/2017 | A101 Plan and prepare for L240 Dispositive Motions | 1.60 | $530.00 | $848.00 |
| 08/26/2017 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 08/23/2017 | A104 Review/analyze L240 Dispositive Motions | 0.30 | $530.00 | $159.00 |
| 08/09/2017 | A105 Communicate (in firm) L240 Dispositive Motions | 0.10 | $530.00 | $53.00 |
| 08/08/2017 | A103 Draft/revise L240 Dispositive Motions | 10.80 | $530.00 | $5,724.00 |
| 08/07/2017 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/07/2017 | A103 Draft/revise L240 Dispositive Motions | 6.40 | $530.00 | $3,392.00 |
| 08/06/2017 | A103 Draft/revise L240 Dispositive Motions | 4.90 | $530.00 | $2,597.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/02/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 08/01/2017 | A108 Communicate (other external) L350 Discovery Motions | 0.20 | $530.00 | $106.00 |
| 08/01/2017 | A107 Communicate (other outside counsel) L320 Document Production | 0.10 | $530.00 | $53.00 |
| 07/27/2017 | A104 Review/analyze L320 Document Production | 0.20 | $530.00 | $106.00 |
| 07/27/2017 | A107 Communicate (other outside counsel) L350 Discovery Motions | 0.20 | $530.00 | $106.00 |
| 07/27/2017 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 07/25/2017 | A107 Communicate (other outside counsel) L350 Discovery Motions | 0.70 | $530.00 | $371.00 |
| 07/25/2017 | A104 Review/analyze L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 07/22/2017 | A104 Review/analyze L330 Depositions | 0.10 | $530.00 | $53.00 |
| 07/21/2017 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.50 | $530.00 | $265.00 |
| 07/21/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.60 | $530.00 | $318.00 |
| 07/16/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 07/14/2017 | A109 Appear for/attend L330 Depositions | 7.80 | $530.00 | $4,134.00 |
| 07/13/2017 | A106 Communicate (with client) L330 Depositions | 3.60 | $530.00 | $1,908.00 |
| 07/07/2017 | A107 Communicate (other outside counsel) L190 Other Case Assessment, Development and Administration | 0.80 | $530.00 | $424.00 |
| 07/06/2017 | A104 Review/analyze L330 Depositions | 0.60 | $530.00 | $318.00 |
| 07/03/2017 | A103 Draft/revise L250 Other Written Motions and Submissions | 0.90 | $530.00 | $477.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 06/30/2017 | A104 Review/analyze L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 06/29/2017 | A109 Appear for/attend L330 Depositions | 8.00 | $530.00 | $4,240.00 |
| 06/28/2017 | A103 Draft/revise L310 Written Discovery | 1.90 | $530.00 | $1,007.00 |
| 06/28/2017 | A106 Communicate (with client) L330 Depositions | 4.00 | $530.00 | $2,120.00 |
| 06/27/2017 | A105 Communicate (in firm) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 06/21/2017 | A109 Appear for/attend L330 Depositions | 7.60 | $530.00 | $4,028.00 |
| 06/20/2017 | A101 Plan and prepare for L330 Depositions | 6.60 | $530.00 | $3,498.00 |
| 06/17/2017 | A101 Plan and prepare for L310 Written Discovery | 3.90 | $530.00 | $2,067.00 |
| 06/17/2017 | A106 Communicate (with client) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 06/12/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 06/12/2017 | A103 Draft/revise L310 Written Discovery | 1.50 | $530.00 | $795.00 |
| 06/10/2017 | A101 Plan and prepare for L330 Depositions | 0.30 | $530.00 | $159.00 |
| 06/08/2017 | A101 Plan and prepare for L330 Depositions | 0.80 | $530.00 | $424.00 |
| 05/25/2017 | A104 Review/analyze L310 Written Discovery | 0.20 | $530.00 | $106.00 |
| 05/22/2017 | A104 Review/analyze L390 Other Discovery | 0.10 | $530.00 | $53.00 |
| 05/19/2017 | A105 Communicate (in firm) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 05/15/2017 | A107 Communicate (other outside counsel) L330 Depositions | 0.20 | $530.00 | $106.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 05/15/2017 | A106 Communicate (with client) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 05/15/2017 | A106 Communicate (with client) L330 Depositions | 0.40 | $530.00 | $212.00 |
| 05/13/2017 | A104 Review/analyze L310 Written Discovery | 0.30 | $530.00 | $159.00 |
| 05/12/2017 | A101 Plan and prepare for L330 Depositions | 0.40 | $530.00 | $212.00 |
| 05/11/2017 | A109 Appear for/attend L330 Depositions | 12.50 | $530.00 | $6,625.00 |
| 05/10/2017 | A101 Plan and prepare for L330 Depositions | 11.30 | $530.00 | $5,989.00 |
| 05/09/2017 | A101 Plan and prepare for L330 Depositions | 7.00 | $530.00 | $3,710.00 |
| 05/08/2017 | A107 Communicate (other outside counsel) L390 Other Discovery | 0.40 | $530.00 | $212.00 |
| 05/05/2017 | A107 Communicate (other outside counsel) L330 Depositions | 0.20 | $530.00 | $106.00 |
| 05/04/2017 | A107 Communicate (other outside counsel) L330 Depositions | 0.40 | $530.00 | $212.00 |
| 05/01/2017 | A104 Review/analyze L330 Depositions | 0.10 | $530.00 | $53.00 |
| 04/26/2017 | A107 Communicate (other outside counsel) L320 Document Production | 0.60 | $530.00 | $318.00 |
| 04/25/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 04/24/2017 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 04/24/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 04/22/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.30 | $530.00 | $159.00 |
| 04/20/2017 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 04/17/2017 | A104 Review/analyze L110 Fact Investigation/ Development | 0.10 | $530.00 | $53.00 |
| 04/17/2017 | A104 Review/analyze L310 Written Discovery | 0.20 | $530.00 | $106.00 |
| 04/15/2017 | A104 Review/analyze L110 Fact Investigation/ Development | 0.30 | $530.00 | $159.00 |
| 04/14/2017 | A104 Review/analyze L330 Depositions | 0.10 | $530.00 | $53.00 |
| 04/13/2017 | A109 Appear for/attend L330 Depositions | 6.50 | $530.00 | $3,445.00 |
| 04/12/2017 | A101 Plan and prepare for L330 Depositions | 8.10 | $530.00 | $4,293.00 |
| 04/12/2017 | A109 Appear for/attend L330 Depositions | 3.60 | $530.00 | $1,908.00 |
| 04/11/2017 | A101 Plan and prepare for L330 Depositions | 1.60 | $530.00 | $848.00 |
| 04/10/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.60 | $530.00 | $318.00 |
| 04/04/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 04/04/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.20 | $530.00 | $106.00 |
| 04/03/2017 | A104 Review/analyze L330 Depositions | 0.10 | $530.00 | $53.00 |
| 03/27/2017 | A105 Communicate (in firm) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 03/27/2017 | A104 Review/analyze L330 Depositions | 0.10 | $530.00 | $53.00 |
| 03/16/2017 | A107 Communicate (other outside counsel) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 03/14/2017 | A104 Review/analyze L310 Written Discovery | 0.20 | $530.00 | $106.00 |
| 03/10/2017 | A104 Review/analyze L330 Depositions | 0.10 | $530.00 | $53.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 03/08/2017 | A105 Communicate (in firm) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 03/06/2017 | A104 Review/analyze L350 Discovery Motions | 0.20 | $530.00 | $106.00 |
| 02/23/2017 | A107 Communicate (other outside counsel) L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 02/22/2017 | A105 Communicate (in firm) L330 Depositions | 0.10 | $530.00 | $53.00 |
| 02/21/2017 | A104 Review/analyze L310 Written Discovery | 0.10 | $530.00 | $53.00 |
| 02/14/2017 | A101 Plan and prepare for L350 Discovery Motions | 1.60 | $530.00 | $848.00 |
| 02/13/2017 | A103 Draft/revise L350 Discovery Motions | 1.20 | $530.00 | $636.00 |
| 02/13/2017 | A101 Plan and prepare for L350 Discovery Motions | 0.20 | $530.00 | $106.00 |
| 02/08/2017 | A103 Draft/revise L350 Discovery Motions | 2.20 | $530.00 | $1,166.00 |
| 01/24/2017 | A104 Review/analyze L310 Written Discovery | 0.30 | $530.00 | $159.00 |
| 01/17/2017 | A103 Draft/revise L350 Discovery Motions | 2.30 | $530.00 | $1,219.00 |
| 01/06/2017 | A104 Review/analyze L120 Analysis/Strategy | 0.10 | $530.00 | $53.00 |
| 12/29/2016 | A104 Review/analyze L110 Fact Investigation/ Development | 0.10 | $530.00 | $53.00 |
| 12/28/2016 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.60 | $530.00 | $318.00 |
| 12/16/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | 0.10 | $530.00 | $53.00 |
| 12/12/2016 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | 0.10 | $530.00 | $53.00 |
| 12/10/2016 | A103 Draft/revise L390 Other Discovery | 0.50 | $530.00 | $265.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/08/2016 | A105 Communicate (in firm) L110 Fact Investigation/Development | 0.20 | $530.00 | $106.00 |
| 12/07/2016 | A104 Review/analyze L390 Other Discovery | 0.20 | $530.00 | $106.00 |
| 12/06/2016 | A103 Draft/revise L350 Discovery Motions | 3.20 | $530.00 | $1,696.00 |
| 12/05/2016 | A103 Draft/revise L350 Discovery Motions | 5.40 | $530.00 | $2,862.00 |
| 12/02/2016 | A104 Review/analyze L310 Written Discovery | 1.10 | $530.00 | $583.00 |
| 11/30/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.60 | $530.00 | $318.00 |
| 11/28/2016 | A105 Communicate (in firm) L350 Discovery Motions | 0.40 | $530.00 | $212.00 |
| 11/23/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 11/21/2016 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | 1.00 | $530.00 | $530.00 |
| 11/18/2016 | A101 Plan and prepare for L190 Other Case Assessment, Development and Administration | 0.70 | $530.00 | $371.00 |
| 11/01/2016 | A104 Review/analyze L310 Written Discovery | 0.40 | $530.00 | $212.00 |
| 10/24/2016 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.90 | $530.00 | $477.00 |
| 10/24/2016 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 10/24/2016 | A105 Communicate (in firm) L310 Written Discovery | 0.20 | $530.00 | $106.00 |
| 10/17/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 10/14/2016 | A104 Review/analyze L310 Written Discovery | 0.40 | $530.00 | $212.00 |
| 10/13/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/13/2016 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 10/10/2016 | A104 Review/analyze L210 Pleadings | 0.30 | $530.00 | $159.00 |
| 10/03/2016 | A104 Review/analyze L210 Pleadings | 0.10 | $530.00 | $53.00 |
| 09/30/2016 | A103 Draft/revise L210 Pleadings | 0.90 | $530.00 | $477.00 |
| 09/27/2016 | A129 (UK) Communicate (with Outside Counsel) L210 Pleadings | 0.20 | $530.00 | $106.00 |
| 09/15/2016 | A102 Research L310 Written Discovery | 0.60 | $530.00 | $318.00 |
| 09/07/2016 | A129 (UK) Communicate (with Outside Counsel) L190 Other Case Assessment, Development and Administration | 0.20 | $530.00 | $106.00 |
| 09/07/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 09/06/2016 | A129 (UK) Communicate (with Outside Counsel) L190 Other Case Assessment, Development and Administration | 0.10 | $530.00 | $53.00 |
| 08/31/2016 | A104 Review/analyze L190 Other Case Assessment, Development and Administration | 0.10 | $530.00 | $53.00 |
| 08/31/2016 | A103 Draft/revise L210 Pleadings | 4.10 | $530.00 | $2,173.00 |
| 08/30/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/26/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 08/25/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/24/2016 | A102 Research L160 Settlement/Non-Binding ADR | 0.60 | $530.00 | $318.00 |
| 08/24/2016 | A102 Research L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/23/2016 | A102 Research L160 Settlement/Non-Binding ADR | 1.10 | $530.00 | $583.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 08/23/2016 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.40 | $530.00 | $212.00 |
| 08/22/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.60 | $530.00 | $318.00 |
| 08/22/2016 | A102 Research L160 Settlement/Non-Binding ADR | 0.70 | $530.00 | $371.00 |
| 08/19/2016 | A105 Communicate (in firm) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/17/2016 | A109 Appear for/attend L160 Settlement/Non-Binding ADR | 8.50 | $530.00 | $4,505.00 |
| 08/16/2016 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | 1.50 | $530.00 | $795.00 |
| 08/15/2016 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.40 | $530.00 | $212.00 |
| 08/13/2016 | A104 Review/analyze L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/12/2016 | A103 Draft/revise L160 Settlement/Non-Binding ADR | 5.50 | $530.00 | $2,915.00 |
| 08/11/2016 | A103 Draft/revise L160 Settlement/Non-Binding ADR | 7.40 | $530.00 | $3,922.00 |
| 08/10/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 08/09/2016 | A104 Review/analyze L430 Written Motions and Submissions | 0.30 | $530.00 | $159.00 |
| 08/08/2016 | A103 Draft/revise L430 Written Motions and Submissions | 0.20 | $530.00 | $106.00 |
| 08/06/2016 | A103 Draft/revise L250 Other Written Motions and Submissions | 1.90 | $530.00 | $1,007.00 |
| 08/04/2016 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | 4.90 | $530.00 | $2,597.00 |
| 07/27/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.60 | $530.00 | $318.00 |
| 07/21/2016 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/05/2016 | A104 Review/analyze L210 Pleadings | 0.40 | $530.00 | $212.00 |
| 06/28/2016 | A104 Review/analyze L250 Other Written Motions and Submissions | 0.30 | $530.00 | $159.00 |
| 06/28/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 06/26/2016 | A104 Review/analyze L210 Pleadings | 0.10 | $530.00 | $53.00 |
| 06/22/2016 | A104 Review/analyze L210 Pleadings | 0.20 | $530.00 | $106.00 |
| 06/20/2016 | A108 Communicate (other external) L210 Pleadings | 0.10 | $530.00 | $53.00 |
| 06/16/2016 | A108 Communicate (other external) L160 Settlement/Non-Binding ADR | 0.30 | $530.00 | $159.00 |
| 06/15/2016 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.20 | $530.00 | $106.00 |
| 06/09/2016 | A104 Review/analyze L110 Fact Investigation/ Development | 0.20 | $530.00 | $106.00 |
| 06/09/2016 | A107 Communicate (other outside counsel) L160 Settlement/Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 06/08/2016 | A108 Communicate (other external) L210 Pleadings | 0.20 | $530.00 | $106.00 |
| 06/07/2016 | A101 Plan and prepare for L160 Settlement/ Non-Binding ADR | 0.10 | $530.00 | $53.00 |
| 06/06/2016 | A107 Communicate (other outside counsel) L110 Fact Investigation/Development | 0.20 | $530.00 | $106.00 |
| 05/16/2016 | A109 Appear for/attend L190 Other Case Assessment, Development and Administration | 0.20 | $530.00 | $106.00 |
| 04/22/2016 | A104 Review/analyze L110 Fact Investigation/ Development | 0.60 | $530.00 | $318.00 |
| 04/11/2016 | A103 Draft/revise L210 Pleadings | 0.30 | $530.00 | $159.00 |
| 04/10/2016 | A103 Draft/revise L210 Pleadings | 0.70 | $530.00 | $371.00 |

| Date | Description | | Quantity | Price | Total |
|------|-------------|---|----------|-------|-------|
| 04/08/2016 | A104 Review/analyze L210 Pleadings | | 0.10 | $530.00 | $53.00 |
| 04/07/2016 | A104 Review/analyze L210 Pleadings | | 2.40 | $530.00 | $1,272.00 |
| 04/07/2016 | A103 Draft/revise L210 Pleadings | | 0.90 | $530.00 | $477.00 |
| 04/06/2016 | A104 Review/analyze L210 Pleadings | | 0.60 | $530.00 | $318.00 |
| 03/22/2016 | A104 Review/analyze L210 Pleadings | | 0.10 | $530.00 | $53.00 |
| 02/08/2016 | A103 Draft/revise L210 Pleadings | | 2.60 | $530.00 | $1,378.00 |
| 12/03/2015 | A103 Draft/revise L110 Fact Investigation/ Development | | 0.30 | $0.00 | $0.00 |
| 11/23/2015 | A108 Communicate (other external) L110 Fact Investigation/Development | | 0.30 | $530.00 | $159.00 |
| 11/11/2015 | A108 Communicate (other external) L110 Fact Investigation/Development | | 1.00 | $530.00 | $530.00 |
| 11/02/2015 | A108 Communicate (other external) L110 Fact Investigation/Development | | 0.10 | $530.00 | $53.00 |
| 09/29/2015 | A104 Review/analyze L110 Fact Investigation/ Development | | 0.10 | $530.00 | $53.00 |
| 08/31/2015 | A104 Review/analyze L120 Analysis/Strategy | | 0.30 | $530.00 | $159.00 |
| 08/20/2015 | consultation | | 2.20 | $530.00 | $1,166.00 |
| | | **Activity Type Total:** | **510.70** | | **$270,512.00** |

**Expenses**

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|
| 09/24/2018 | | | 1.00 | $2,500.00 | $2,500.00 |
| 09/14/2018 | | | 1.00 | $521.08 | $521.08 |

| Date | Description | Qty | Rate | Amount |
|---|---|---|---|---|
| 09/13/2018 | | 1.00 | $228.54 | $228.54 |
| 09/13/2018 | | 1.00 | $336.14 | $336.14 |
| 09/12/2018 | | 1.00 | $89.38 | $89.38 |
| 09/12/2018 | | 1.00 | $287.61 | $287.61 |
| 09/10/2018 | | 1.00 | $810.50 | $810.50 |
| 09/08/2018 | | 1.00 | $94.50 | $94.50 |
| 09/08/2018 | | 1.00 | $457.06 | $457.06 |
| 08/29/2018 | Jacquie Early, Jason Early and Sarah Early | 1.00 | $1,130.91 | $1,130.91 |
| 05/21/2018 | | 1.00 | $40.99 | $40.99 |
| 05/17/2018 | | 1.00 | $26.70 | $26.70 |
| 02/23/2018 | Travel expenses to and from Sacramento | 1.00 | $95.56 | $95.56 |
| 12/22/2017 | | 1.00 | $0.46 | $0.46 |
| 11/21/2017 | Depositions of Diem Nguyen-Smith and Denise Lee | 1.00 | $4,662.22 | $4,662.22 |
| 09/18/2017 | Deposition of Sirenio Gonzalez | 1.00 | $668.15 | $668.15 |
| 06/30/2017 | Bart to deposition | 1.00 | $6.90 | $6.90 |
| 06/17/2017 | Fed Ex to Chen | 1.00 | $24.74 | $24.74 |
| 05/11/2017 | hotel for depositions | 1.00 | $557.48 | $557.48 |

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|
| 04/15/2017 | | mileage 248 miles to and from Merced | 1.00 | $132.68 | $132.68 |
| 03/15/2017 | | Service of Summons on Sonic Corp. | 1.00 | $96.75 | $96.75 |
| 03/10/2017 | | records from San Joaquin Superior Court | 1.00 | $3.00 | $3.00 |
| 11/01/2016 | | Service on Sonic Industries LLC | 1.00 | $37.95 | $37.95 |
| 10/31/2016 | | Service of Second Amended Complaint on Sonic Franchising LLC | 1.00 | $37.95 | $37.95 |
| 10/14/2016 | | Process Service on Sonic Industries Services Inc. | 1.00 | $37.95 | $37.95 |
| 10/07/2016 | | Service on Sonic Industries LLC, One Legal | 1.00 | $37.95 | $37.95 |
| 07/21/2016 | | | 1.00 | $3,000.00 | $3,000.00 |
| 07/05/2016 | | Service on Keystone Restaurant Group LLC | 1.00 | $79.75 | $79.75 |
| 04/10/2016 | | | 1.00 | $400.00 | $400.00 |
| 02/19/2016 | | Federal express to EEOC | 1.00 | $15.86 | $15.86 |

| | | | | |
|---|---|---|---|---|
| **Activity Type Total:** | 0.00 | | | **$16,418.76** |
| **Matter Total:** | 510.70 | | | **$286,930.76** |
| **User Total:** | 510.70 | | | **$286,930.76** |

## Kirtecia Griggs

00472-Early: Keystone Restaurant Group, LLC DBA Sonic Drive In (Jocelyn Burton)

Time

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|
| 01/20/2017 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | | 1.30 | $100.00 | $130.00 |
| 12/02/2016 | A110 Manage data/files L140 Document/File Management | | 0.30 | $100.00 | $30.00 |

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|
| 11/10/2016 | A110 Manage data/files L140 Document/File Management | | 5.10 | $100.00 | $510.00 |
| 11/04/2016 | A104 Review/analyze L140 Document/File Management | | 5.00 | $135.00 | $675.00 |
| 11/02/2016 | A110 Manage data/files L140 Document/File Management | | 1.50 | $100.00 | $150.00 |
| 10/20/2016 | A110 Manage data/files L140 Document/File Management | | 4.10 | $100.00 | $410.00 |
| | | **Activity Type Total:** | 17.30 | | $1,905.00 |

**Expenses**

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|
| 01/23/2017 | | FedEx Tracking No.: 7782 5327 9358 Courtesy Copy to Judge Barnes | 1.00 | $21.29 | $21.29 |
| 10/11/2016 | | 9/16/2016 First Class Large Envelope | 1.00 | $2.83 | $2.83 |
| 09/26/2016 | | Postage on 3/08/2016 | 1.00 | $1.20 | $1.20 |
| 02/08/2016 | | 12/3/2015 | 1.00 | $1.20 | $1.20 |
| 02/08/2016 | | 8/21/2015 | 1.00 | $1.42 | $1.42 |
| 02/08/2016 | | 12/4/2015 | 1.00 | $0.49 | $0.49 |
| 09/16/2015 | | 9/1/5015 | 1.00 | $0.71 | $0.71 |
| 09/16/2015 | | 9/1/2015 | 1.00 | $0.71 | $0.71 |
| | | **Activity Type Total:** | 0.00 | | $29.85 |
| | | **Matter Total:** | 17.30 | | $1,934.85 |
| | | **User Total:** | 17.30 | | $1,934.85 |

## Scott Nakama

00472-Early: Keystone Restaurant Group, LLC DBA Sonic Drive In (Jocelyn Burton)

**Time**

| Date | Description | Note | Quantity | Price | Total |
|------|-------------|------|----------|-------|-------|

| Date | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/30/2018 | A105 Communicate (in firm) L460 Post-Trial Motions and Submissions | | 0.20 | $250.00 | $50.00 |
| 10/27/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | Review trial transcripts; draft motion. | 8.60 | $250.00 | $2,150.00 |
| 10/26/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | Review trial transcript; draft motion. | 7.60 | $250.00 | $1,900.00 |
| 10/25/2018 | A104 Review/analyze L460 Post-Trial Motions and Submissions | Reviewing trial transcript. | 3.30 | $250.00 | $825.00 |
| 10/24/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 4.20 | $250.00 | $1,050.00 |
| 10/22/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 3.90 | $250.00 | $975.00 |
| 10/19/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 2.60 | $250.00 | $650.00 |
| 10/17/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 3.60 | $250.00 | $900.00 |
| 10/16/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 1.40 | $250.00 | $350.00 |
| 10/08/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 4.20 | $250.00 | $1,050.00 |
| 10/04/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 1.60 | $250.00 | $400.00 |
| 10/04/2018 | A103 Draft/revise L160 Settlement/Non-Binding ADR | | 3.60 | $250.00 | $900.00 |
| 10/03/2018 | A103 Draft/revise L460 Post-Trial Motions and Submissions | | 2.60 | $250.00 | $650.00 |
| 10/03/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 1.60 | $250.00 | $400.00 |
| 10/02/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 3.90 | $250.00 | $975.00 |
| 10/01/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 0.60 | $250.00 | $150.00 |
| 09/29/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 1.90 | $250.00 | $475.00 |

| Date | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/25/2018 | confer with court personnel | | 0.10 | $250.00 | $25.00 |
| 09/25/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 0.70 | $250.00 | $175.00 |
| 09/24/2018 | letter to court | | 0.30 | $250.00 | $75.00 |
| 09/22/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 1.20 | $250.00 | $300.00 |
| 09/13/2018 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 09/12/2018 | A106 Communicate (with client) L450 Trial and Hearing Attendance | | 0.80 | $250.00 | $200.00 |
| 09/12/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | Including travel time back to office | 2.20 | $250.00 | $550.00 |
| 09/12/2018 | A108 Communicate (other external) L450 Trial and Hearing Attendance | | 0.10 | $250.00 | $25.00 |
| 09/12/2018 | A102 Research L460 Post-Trial Motions and Submissions | | 1.20 | $250.00 | $300.00 |
| 09/11/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | | 2.70 | $250.00 | $675.00 |
| 09/11/2018 | A106 Communicate (with client) L450 Trial and Hearing Attendance | | 0.60 | $250.00 | $150.00 |
| 09/10/2018 | A103 Draft/revise L250 Other Written Motions and Submissions | | 2.30 | $250.00 | $575.00 |
| 09/10/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | | 8.30 | $250.00 | $2,075.00 |
| 09/09/2018 | A103 Draft/revise L250 Other Written Motions and Submissions | | 5.60 | $250.00 | $1,400.00 |
| 09/08/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | | 7.20 | $250.00 | $1,800.00 |
| 09/07/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | Including 1.5 hour time from Sacramento Court house back to Oakland office. | 9.80 | $250.00 | $2,450.00 |
| 09/07/2018 | A103 Draft/revise L250 Other Written Motions and Submissions | | 1.10 | $250.00 | $275.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/07/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 1.40 | $250.00 | $350.00 |
| 09/06/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 7.60 | $250.00 | $1,900.00 |
| 09/06/2018 | A103 Draft/revise L250 Other Written Motions and Submissions | 0.90 | $250.00 | $225.00 |
| 09/05/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 2.30 | $250.00 | $575.00 |
| 09/05/2018 | A109 Appear for/attend L450 Trial and Hearing Attendance | 7.60 | $250.00 | $1,900.00 |
| 09/04/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 11.30 | $250.00 | $2,825.00 |
| 09/02/2018 | A101 Plan and prepare for L440 Other Trial Preparation and Support | 6.40 | $250.00 | $1,600.00 |
| 08/29/2018 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | 0.10 | $250.00 | $25.00 |
| 08/27/2018 | confer with court personnel | 0.60 | $250.00 | $150.00 |
| 08/27/2018 | e-mail to opposing counsel | 0.10 | $250.00 | $25.00 |
| 08/16/2018 | A106 Communicate (with client) L450 Trial and Hearing Attendance | 0.10 | $250.00 | $25.00 |
| 08/15/2018 | A106 Communicate (with client) L450 Trial and Hearing Attendance | 0.10 | $250.00 | $25.00 |
| 08/09/2018 | A108 Communicate (other external) L330 Depositions | 0.10 | $250.00 | $25.00 |
| 08/07/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | 0.70 | $250.00 | $175.00 |
| 08/06/2018 | A103 Draft/revise L330 Depositions | 0.10 | $250.00 | $25.00 |
| 05/23/2018 | A106 Communicate (with client) L450 Trial and Hearing Attendance | 0.20 | $250.00 | $50.00 |
| 05/23/2018 | reviewing e-mail | 0.10 | $250.00 | $25.00 |

| Date | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/18/2018 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | Communicate with process server. | 0.10 | $250.00 | $25.00 |
| 05/17/2018 | A105 Communicate (in firm) L440 Other Trial Preparation and Support | | 0.10 | $250.00 | $25.00 |
| 05/09/2018 | A108 Communicate (other external) L450 Trial and Hearing Attendance | Communication with process server regarding serving Sirenio Gonzalez with subpoena. | 0.20 | $250.00 | $50.00 |
| 05/08/2018 | A103 Draft/revise L450 Trial and Hearing Attendance | | 0.60 | $250.00 | $150.00 |
| 05/08/2018 | A103 Draft/revise L450 Trial and Hearing Attendance | | 0.10 | $250.00 | $25.00 |
| 03/27/2018 | A103 Draft/revise L190 Other Case Assessment, Development and Administration | Drafting letter informing witness Sirenio Gonzalez that trial is postponed. | 0.20 | $250.00 | $50.00 |
| 03/23/2018 | A111 Other L440 Other Trial Preparation and Support | | 3.70 | $250.00 | $925.00 |
| 03/21/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | | 0.30 | $250.00 | $75.00 |
| 03/21/2018 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 03/20/2018 | A106 Communicate (with client) L440 Other Trial Preparation and Support | | 0.50 | $250.00 | $125.00 |
| 03/20/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | | 1.60 | $250.00 | $400.00 |
| 03/14/2018 | A109 Appear for/attend L440 Other Trial Preparation and Support | | 5.50 | $250.00 | $1,375.00 |
| 03/08/2018 | A103 Draft/revise L440 Other Trial Preparation and Support | | 1.60 | $250.00 | $400.00 |
| 03/06/2018 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 02/22/2018 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 02/22/2018 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 02/12/2018 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 02/12/2018 | confer with opposing counsel | 0.10 | $250.00 | $25.00 |
| 01/18/2018 | reviewing e-mail | 0.10 | $250.00 | $25.00 |
| 12/18/2017 | A103 Draft/revise L210 Pleadings | 0.30 | $250.00 | $75.00 |
| 12/15/2017 | A103 Draft/revise L210 Pleadings | 0.20 | $250.00 | $50.00 |
| 11/29/2017 | reviewing e-mail | 0.10 | $250.00 | $25.00 |
| 10/13/2017 | A111 Other L190 Other Case Assessment, Development and Administration | 0.10 | $250.00 | $25.00 |
| 10/12/2017 | A108 Communicate (other external) L240 Dispositive Motions | 0.60 | $250.00 | $150.00 |
| 10/09/2017 | A111 Other L190 Other Case Assessment, Development and Administration | 0.20 | $250.00 | $50.00 |
| 10/06/2017 | e-mail to opposing counsel | 0.10 | $250.00 | $25.00 |
| 10/04/2017 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | 0.10 | $250.00 | $25.00 |
| 10/04/2017 | e-mail to opposing counsel | 0.20 | $250.00 | $50.00 |
| 09/29/2017 | e-mail to opposing counsel | 0.30 | $250.00 | $75.00 |
| 09/29/2017 | A103 Draft/revise L190 Other Case Assessment, Development and Administration | 0.10 | $250.00 | $25.00 |
| 09/27/2017 | A103 Draft/revise L210 Pleadings | 0.40 | $250.00 | $100.00 |
| 09/22/2017 | confer with court personnel | 0.10 | $250.00 | $25.00 |
| 09/22/2017 | e-mail to opposing counsel | 0.60 | $250.00 | $150.00 |
| 09/21/2017 | confer with court personnel | 0.10 | $250.00 | $25.00 |

| Date | Description | | | |
|---|---|---|---|---|
| 09/21/2017 | confer with opposing counsel | 0.10 | $250.00 | $25.00 |
| 09/20/2017 | A108 Communicate (other external) L450 Trial and Hearing Attendance | 0.30 | $250.00 | $75.00 |
| 09/20/2017 | A105 Communicate (in firm) L450 Trial and Hearing Attendance | 0.10 | $250.00 | $25.00 |
| 09/05/2017 | A111 Other L190 Other Case Assessment, Development and Administration | 4.50 | $250.00 | $1,125.00 |
| 08/29/2017 | A111 Other L190 Other Case Assessment, Development and Administration | 0.10 | $250.00 | $25.00 |
| 08/28/2017 | reviewing e-mail | 0.10 | $250.00 | $25.00 |
| 08/18/2017 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | 0.20 | $250.00 | $50.00 |
| 08/09/2017 | A111 Other L250 Other Written Motions and Submissions | 3.10 | $250.00 | $775.00 |
| 08/09/2017 | e-mail to opposing counsel | 0.20 | $250.00 | $50.00 |
| 08/09/2017 | A108 Communicate (other external) L250 Other Written Motions and Submissions | 0.10 | $250.00 | $25.00 |
| 08/08/2017 | A106 Communicate (with client) L250 Other Written Motions and Submissions | 0.20 | $250.00 | $50.00 |
| 08/08/2017 | A102 Research L430 Written Motions and Submissions | 4.40 | $250.00 | $1,100.00 |
| 08/08/2017 | A108 Communicate (other external) L250 Other Written Motions and Submissions | 0.10 | $250.00 | $25.00 |
| 08/08/2017 | e-mail to opposing counsel | 0.10 | $250.00 | $25.00 |
| 08/08/2017 | A103 Draft/revise L250 Other Written Motions and Submissions | 3.70 | $250.00 | $925.00 |
| 08/08/2017 | A102 Research L190 Other Case Assessment, Development and Administration | 0.70 | $250.00 | $175.00 |
| 08/07/2017 | A111 Other L390 Other Discovery | 0.40 | $250.00 | $100.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07/28/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 07/18/2017 | A106 Communicate (with client) L390 Other Discovery | | 0.20 | $250.00 | $50.00 |
| 07/18/2017 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.30 | $250.00 | $75.00 |
| 07/17/2017 | A106 Communicate (with client) L310 Written Discovery | | 0.20 | $250.00 | $50.00 |
| 07/16/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 07/14/2017 | A111 Other L390 Other Discovery | | 0.20 | $250.00 | $50.00 |
| 07/14/2017 | A105 Communicate (in firm) L330 Depositions | | 0.30 | $250.00 | $75.00 |
| 07/07/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 07/05/2017 | A111 Other L390 Other Discovery | | 0.60 | $250.00 | $150.00 |
| 06/29/2017 | A105 Communicate (in firm) L330 Depositions | | 0.40 | $250.00 | $100.00 |
| 06/28/2017 | A106 Communicate (with client) L310 Written Discovery | | 0.10 | $250.00 | $25.00 |
| 06/26/2017 | A105 Communicate (in firm) L330 Depositions | | 0.10 | $250.00 | $25.00 |
| 06/14/2017 | A103 Draft/revise L320 Document Production | | 2.20 | $250.00 | $550.00 |
| 06/14/2017 | A106 Communicate (with client) L310 Written Discovery | | 0.20 | $250.00 | $50.00 |
| 06/14/2017 | A108 Communicate (other external) L330 Depositions | Communicate with process server regarding Diem Nguyen-Smith. | 0.20 | $250.00 | $50.00 |
| 06/12/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 06/11/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |

| Date | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/08/2017 | A103 Draft/revise L310 Written Discovery | | 1.60 | $250.00 | $400.00 |
| 06/07/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 06/07/2017 | A103 Draft/revise L310 Written Discovery | | 4.80 | $250.00 | $1,200.00 |
| 06/06/2017 | A104 Review/analyze L310 Written Discovery | | 0.70 | $250.00 | $175.00 |
| 06/06/2017 | A106 Communicate (with client) L310 Written Discovery | | 0.60 | $250.00 | $150.00 |
| 06/02/2017 | A106 Communicate (with client) L330 Depositions | | 0.20 | $250.00 | $50.00 |
| 06/02/2017 | A104 Review/analyze L330 Depositions | | 0.60 | $250.00 | $150.00 |
| 06/02/2017 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 05/18/2017 | A111 Other L330 Depositions | | 0.40 | $250.00 | $100.00 |
| 05/12/2017 | A108 Communicate (other external) L330 Depositions | Communications with process server relating to Diem Nguyen-Smith | 0.20 | $250.00 | $50.00 |
| 05/12/2017 | A103 Draft/revise L330 Depositions | Communicate in firm; prepare subpoena and amended deposition notice of Diem Nguyen-Smith | 0.80 | $250.00 | $200.00 |
| 05/10/2017 | A105 Communicate (in firm) L330 Depositions | | 0.10 | $250.00 | $25.00 |
| 05/10/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 05/09/2017 | A108 Communicate (other external) L330 Depositions | Communications with process server regarding Diem Nguyen Smith | 0.10 | $250.00 | $25.00 |
| 05/08/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 05/05/2017 | A106 Communicate (with client) L330 Depositions | Communications relating to Zarin's contact information for future subpoena | 0.10 | $250.00 | $25.00 |
| 05/04/2017 | A104 Review/analyze L330 Depositions | Review deposition transcript of Sherry Clark. | 0.90 | $250.00 | $225.00 |

| Date | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/2017 | A108 Communicate (other external) L330 Depositions | Communications with process server company | 0.20 | $250.00 | $50.00 |
| 05/02/2017 | A105 Communicate (in firm) L330 Depositions | Communications relating to serving Diem Nguyen-Smith with subpoena | 0.10 | $250.00 | $25.00 |
| 05/01/2017 | A108 Communicate (other external) L330 Depositions | Communicate with process server about serving Diem Nguyen-Smith | 0.30 | $250.00 | $75.00 |
| 04/27/2017 | A104 Review/analyze L330 Depositions | Review Sirenio Gonzalez's deposition transcript | 1.00 | $250.00 | $250.00 |
| 04/24/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 04/20/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 04/18/2017 | A108 Communicate (other external) L330 Depositions | Communicate with process server about serving Diem Nguyen-Smith | 0.20 | $250.00 | $50.00 |
| 04/13/2017 | A111 Other L190 Other Case Assessment, Development and Administration | Research case status of other case against Defendant | 0.30 | $250.00 | $75.00 |
| 04/13/2017 | A106 Communicate (with client) L330 Depositions | | 0.20 | $250.00 | $50.00 |
| 04/13/2017 | A105 Communicate (in firm) L330 Depositions | | 0.20 | $250.00 | $50.00 |
| 04/12/2017 | A108 Communicate (other external) L330 Depositions | | 0.20 | $250.00 | $50.00 |
| 04/12/2017 | A108 Communicate (other external) L330 Depositions | Contacted process server regarding Sirenio Gonzalez's witness fees. | 0.30 | $250.00 | $75.00 |
| 04/12/2017 | A104 Review/analyze L310 Written Discovery | Review discovery for contact information of deponent. | 0.20 | $250.00 | $50.00 |
| 04/12/2017 | A106 Communicate (with client) L330 Depositions | | 0.20 | $250.00 | $50.00 |
| 04/12/2017 | A105 Communicate (in firm) L330 Depositions | | 0.30 | $250.00 | $75.00 |
| 04/11/2017 | A104 Review/analyze L320 Document Production | | 0.60 | $250.00 | $150.00 |
| 04/11/2017 | A106 Communicate (with client) L330 Depositions | | 0.20 | $250.00 | $50.00 |

| Date | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/10/2017 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |
| 04/10/2017 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 04/04/2017 | A105 Communicate (in firm) L330 Depositions | | 0.20 | $250.00 | $50.00 |
| 03/28/2017 | A108 Communicate (other external) L330 Depositions | Communications with process server to serve Diem Nguyen-Smith | 0.20 | $250.00 | $50.00 |
| 03/27/2017 | A103 Draft/revise L330 Depositions | | 2.20 | $250.00 | $550.00 |
| 03/27/2017 | A105 Communicate (in firm) L330 Depositions | | 0.10 | $250.00 | $25.00 |
| 03/27/2017 | reviewing e-mail | Reviewing email from process server for service of Gonzalez. | 0.10 | $250.00 | $25.00 |
| 03/27/2017 | A106 Communicate (with client) L330 Depositions | | 0.10 | $250.00 | $25.00 |
| 03/27/2017 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 03/24/2017 | A108 Communicate (other external) L330 Depositions | Communications with process servers | 0.20 | $250.00 | $50.00 |
| 03/24/2017 | A105 Communicate (in firm) L330 Depositions | | 0.10 | $250.00 | $25.00 |
| 03/24/2017 | A108 Communicate (other external) L330 Depositions | | 0.60 | $250.00 | $150.00 |
| 03/24/2017 | A106 Communicate (with client) L330 Depositions | | 0.10 | $250.00 | $25.00 |
| 03/23/2017 | A103 Draft/revise L330 Depositions | | 1.60 | $250.00 | $400.00 |
| 03/23/2017 | A108 Communicate (other external) L330 Depositions | Communicate with process server about Sherry Clark | 0.10 | $250.00 | $25.00 |
| 03/23/2017 | A108 Communicate (other external) L330 Depositions | Communications with process server | 0.60 | $250.00 | $150.00 |
| 03/21/2017 | A102 Research L330 Depositions | Research on Sirenio Gonzalez | 1.60 | $250.00 | $400.00 |

| Date | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/17/2017 | A108 Communicate (other external) L330 Depositions | Communicate with process server about Sherry Clark | 0.30 | $250.00 | $75.00 |
| 03/15/2017 | A108 Communicate (other external) L330 Depositions | Communicate with process server re Sirenio Gonzalez | 0.80 | $250.00 | $200.00 |
| 03/14/2017 | A103 Draft/revise L310 Written Discovery | | 2.30 | $250.00 | $575.00 |
| 03/09/2017 | A108 Communicate (other external) L330 Depositions | | 0.40 | $250.00 | $100.00 |
| 03/08/2017 | A108 Communicate (other external) L330 Depositions | Communications with potential process servers and researching subpoena rules | 0.80 | $250.00 | $200.00 |
| 02/28/2017 | A102 Research L110 Fact Investigation/ Development | Research witnesses, review background checks; obtain pics of witnesses | 1.70 | $250.00 | $425.00 |
| 02/28/2017 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.10 | $250.00 | $25.00 |
| 02/27/2017 | A104 Review/analyze L110 Fact Investigation/ Development | Obtaining and reviewing background check of Sirenio Gonzalez; also researching how to obtain DMV records to locate Gonzalez's address. | 0.60 | $250.00 | $150.00 |
| 02/27/2017 | A111 Other L330 Depositions | | 0.80 | $250.00 | $200.00 |
| 02/15/2017 | A103 Draft/revise L210 Pleadings | Finalize notice of withdrawing motion to compel defendant's initial disclosures and file it with the court | 0.40 | $250.00 | $100.00 |
| 02/10/2017 | A103 Draft/revise L390 Other Discovery | | 2.50 | $250.00 | $625.00 |
| 02/09/2017 | A103 Draft/revise L350 Discovery Motions | | 3.20 | $250.00 | $800.00 |
| 02/02/2017 | e-mail to opposing counsel | | 0.40 | $250.00 | $100.00 |
| 02/01/2017 | A103 Draft/revise L390 Other Discovery | | 8.70 | $250.00 | $2,175.00 |
| 01/31/2017 | A103 Draft/revise L350 Discovery Motions | | 1.10 | $250.00 | $275.00 |
| 01/31/2017 | A105 Communicate (in firm) L350 Discovery Motions | | 0.10 | $250.00 | $25.00 |
| 01/27/2017 | confer with opposing counsel | | 0.20 | $250.00 | $50.00 |

| Date | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/27/2017 | A103 Draft/revise L190 Other Case Assessment, Development and Administration | Draft meet and confer letter. | 0.30 | $250.00 | $75.00 |
| 01/26/2017 | A103 Draft/revise L210 Pleadings | | 1.60 | $250.00 | $400.00 |
| 01/24/2017 | A104 Review/analyze L310 Written Discovery | Reviewing initial disclosures | 0.10 | $250.00 | $25.00 |
| 01/24/2017 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 01/24/2017 | A105 Communicate (in firm) L120 Analysis/ Strategy | | 0.10 | $250.00 | $25.00 |
| 01/20/2017 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 01/17/2017 | A103 Draft/revise L240 Dispositive Motions | | 3.70 | $250.00 | $925.00 |
| 01/13/2017 | A103 Draft/revise L350 Discovery Motions | | 5.10 | $250.00 | $1,275.00 |
| 01/12/2017 | A103 Draft/revise L350 Discovery Motions | | 1.40 | $250.00 | $350.00 |
| 01/12/2017 | A102 Research L350 Discovery Motions | | 1.60 | $250.00 | $400.00 |
| 01/11/2017 | A102 Research L350 Discovery Motions | | 2.40 | $250.00 | $600.00 |
| 01/06/2017 | A102 Research L120 Analysis/Strategy | | 0.70 | $250.00 | $175.00 |
| 12/28/2016 | e-mail to opposing counsel | | 0.10 | $250.00 | $25.00 |
| 12/28/2016 | A104 Review/analyze L210 Pleadings | Reviewing protective order. | 0.20 | $250.00 | $50.00 |
| 12/28/2016 | reviewing e-mail | Reviewing email from opposing counsel. | 0.10 | $250.00 | $25.00 |
| 12/21/2016 | A106 Communicate (with client) L120 Analysis/ Strategy | | 0.10 | $250.00 | $25.00 |
| 12/20/2016 | reviewing e-mail | | 0.10 | $250.00 | $25.00 |

| Date | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/12/2016 | A103 Draft/revise L390 Other Discovery | | 0.70 | $250.00 | $175.00 |
| 12/12/2016 | e-mail to opposing counsel | | 0.20 | $250.00 | $50.00 |
| 12/09/2016 | A103 Draft/revise L390 Other Discovery | Perform research and draft meet and confer letter regarding disclosure of witness contact information | 2.50 | $250.00 | $625.00 |
| 12/08/2016 | A105 Communicate (in firm) L330 Depositions | | 0.20 | $250.00 | $50.00 |
| 12/08/2016 | A102 Research L350 Discovery Motions | Researched initial disclosure requirements | 0.90 | $250.00 | $225.00 |
| 12/08/2016 | confer with opposing counsel | Listen to opposing counsel's voicemail, return her call, schedule time to confer, and communicate with her about depositions and initial disclosures. | 0.20 | $250.00 | $50.00 |
| 12/07/2016 | A103 Draft/revise L390 Other Discovery | Draft protective order, researched and compared Eastern District and Northern District Local rules, and finalize meet and confer letter. | 1.20 | $250.00 | $300.00 |
| 12/07/2016 | e-mail to opposing counsel | | 0.10 | $250.00 | $25.00 |
| 12/06/2016 | A103 Draft/revise L350 Discovery Motions | | 1.60 | $250.00 | $400.00 |
| 11/29/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.10 | $250.00 | $25.00 |
| 11/29/2016 | A103 Draft/revise L310 Written Discovery | | 2.60 | $250.00 | $650.00 |
| 11/29/2016 | A103 Draft/revise L390 Other Discovery | Draft initial disclosures | 2.10 | $250.00 | $525.00 |
| 11/23/2016 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 11/23/2016 | A104 Review/analyze L160 Settlement/Non-Binding ADR | Review class action complaint; discuss with cocounsel; research court docket | 1.30 | $250.00 | $325.00 |
| 11/18/2016 | A104 Review/analyze L210 Pleadings | | 0.60 | $250.00 | $150.00 |
| 11/18/2016 | A105 Communicate (in firm) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 11/18/2016 | e-mail to opposing counsel | . | 0.40 | $250.00 | $100.00 |

| Date | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/09/2016 | A110 Manage data/files L140 Document/File Management | | 3.60 | $250.00 | $900.00 |
| 11/04/2016 | A111 Other L390 Other Discovery | Legal research and draft meet and confer letter | 2.70 | $250.00 | $675.00 |
| 11/04/2016 | A103 Draft/revise L390 Other Discovery | Perform legal research and draft meet and confer letter. | 5.50 | $250.00 | $1,375.00 |
| 11/03/2016 | A103 Draft/revise L390 Other Discovery | Legal research and draft meet and confer letter. | 3.30 | $250.00 | $825.00 |
| 11/02/2016 | e-mail to opposing counsel | | 0.10 | $250.00 | $25.00 |
| 11/02/2016 | A103 Draft/revise L390 Other Discovery | | 1.70 | $250.00 | $425.00 |
| 11/01/2016 | A103 Draft/revise L390 Other Discovery | | 1.10 | $250.00 | $275.00 |
| 11/01/2016 | A102 Research L390 Other Discovery | | 3.00 | $250.00 | $750.00 |
| 11/01/2016 | A103 Draft/revise L390 Other Discovery | | 3.10 | $250.00 | $775.00 |
| 10/31/2016 | A111 Other L390 Other Discovery | Perform legal research on third party right of privacy, past sexual harassment allegations, discovery of workplace investigations, and attorney client privilege. | 3.10 | $250.00 | $775.00 |
| 10/31/2016 | A103 Draft/revise L390 Other Discovery | | 3.70 | $250.00 | $925.00 |
| 10/27/2016 | A105 Communicate (in firm) L120 Analysis/ Strategy | Communicate with supervising attorney about defendant's request for protective order and serving second amended complaints to Sonic entities. | 0.30 | $250.00 | $75.00 |
| 10/27/2016 | e-mail to opposing counsel | Emailed opposing counsel about her request for a protective order | 0.10 | $250.00 | $25.00 |
| 10/27/2016 | A111 Other L190 Other Case Assessment, Development and Administration | Serving new defendants with second amended complaint | 0.70 | $250.00 | $175.00 |
| 10/27/2016 | confer with opposing counsel | Opposing counsel spoke to me requesting a protective order. | 0.10 | $250.00 | $25.00 |
| 10/24/2016 | e-mail to opposing counsel | Review opposing counsel's email and respond to opposing counsel's request for extension to respond by making the extension condition on opposing counsel giving me availability of witnesses to be deposed. | 0.30 | $250.00 | $75.00 |
| 10/24/2016 | A105 Communicate (in firm) L120 Analysis/ Strategy | | 0.10 | $250.00 | $25.00 |

| Date | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/24/2016 | A105 Communicate (in firm) L310 Written Discovery | | 0.10 | $250.00 | $25.00 |
| 10/19/2016 | A103 Draft/revise L210 Pleadings | Revise second amended complaint. | 0.70 | $250.00 | $175.00 |
| 10/17/2016 | e-mail to opposing counsel | Speak to opposing counsel via phone about extension to respond to first amended complaint, communicate with supervising attorney, and respond to opposing counsel via email requesting stipulation to file second amended complaint. | 0.60 | $250.00 | $150.00 |
| 10/17/2016 | e-mail to opposing counsel | Spoke to opposing second time via phone for today, spoke to supervising attorney, reviewed stipulation sent via email by opposing counsel, and suggested changes to the stipulation. | 0.60 | $250.00 | $150.00 |
| 10/11/2016 | A129 (UK) Communicate (with Outside Counsel) L310 Written Discovery | | 0.10 | $135.00 | $13.50 |
| 10/07/2016 | A111 Other L190 Other Case Assessment, Development and Administration | | 1.80 | $250.00 | $450.00 |
| 10/05/2016 | A103 Draft/revise L210 Pleadings | Reviewed Defendant's edits to Joint 26F Report and revised report. | 0.70 | $250.00 | $175.00 |
| 09/19/2016 | e-mail to client | | 0.10 | $250.00 | $25.00 |
| 09/16/2016 | e-mail to opposing counsel | | 0.10 | $250.00 | $25.00 |
| 09/16/2016 | reviewing e-mail | Reviewing email from opposing counsel. | 0.10 | $250.00 | $25.00 |
| 09/16/2016 | A103 Draft/revise L310 Written Discovery | | 1.10 | $250.00 | $275.00 |
| 09/16/2016 | e-mail to client | | 0.20 | $250.00 | $50.00 |
| 09/12/2016 | A103 Draft/revise L310 Written Discovery | Prepare discovery requests and perform legal research on certain discovery issues. | 1.80 | $250.00 | $450.00 |
| 09/11/2016 | A103 Draft/revise L310 Written Discovery | | 6.20 | $250.00 | $1,550.00 |
| 09/06/2016 | A103 Draft/revise L310 Written Discovery | Draft Rule 26(f) report | 4.70 | $250.00 | $1,175.00 |
| 09/02/2016 | A103 Draft/revise L310 Written Discovery | | 0.60 | $250.00 | $150.00 |

| Date | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/01/2016 | A103 Draft/revise L310 Written Discovery | | 2.80 | $250.00 | $700.00 |
| 08/31/2016 | e-mail to opposing counsel | Conferring with opposing counsel regarding a stipulation permitting Plaintiff to file a first amended complaint. | 0.10 | $250.00 | $25.00 |
| 08/31/2016 | A103 Draft/revise L210 Pleadings | | 1.40 | $250.00 | $350.00 |
| 08/28/2016 | A103 Draft/revise L310 Written Discovery | | 3.70 | $250.00 | $925.00 |
| 08/26/2016 | A103 Draft/revise L310 Written Discovery | | 5.30 | $250.00 | $1,325.00 |
| 08/25/2016 | A103 Draft/revise L310 Written Discovery | | 2.30 | $250.00 | $575.00 |
| 08/24/2016 | A103 Draft/revise L210 Pleadings | | 1.40 | $250.00 | $350.00 |
| 08/19/2016 | A108 Communicate (other external) L110 Fact Investigation/Development | Communicating with Labor Board office and office that deals with PAGA. | 0.70 | $250.00 | $175.00 |
| 08/18/2016 | A102 Research L160 Settlement/Non-Binding ADR | | 1.00 | $250.00 | $250.00 |
| 08/17/2016 | A101 Plan and prepare for L160 Settlement/Non-Binding ADR | | 0.80 | $250.00 | $200.00 |
| 08/17/2016 | A109 Appear for/attend L160 Settlement/Non-Binding ADR | | 8.50 | $250.00 | $2,125.00 |
| 08/17/2016 | A102 Research L160 Settlement/Non-Binding ADR | Researching lawsuits where Keystone was named Defendant. | 2.70 | $250.00 | $675.00 |
| 08/16/2016 | A104 Review/analyze L160 Settlement/Non-Binding ADR | | 0.40 | $250.00 | $100.00 |
| 08/12/2016 | A104 Review/analyze L160 Settlement/Non-Binding ADR | | 0.60 | $250.00 | $150.00 |
| 08/12/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.30 | $250.00 | $75.00 |
| 08/11/2016 | A103 Draft/revise L160 Settlement/Non-Binding ADR | | 3.80 | $250.00 | $950.00 |
| 08/11/2016 | A104 Review/analyze L110 Fact Investigation/Development | | 0.30 | $250.00 | $75.00 |

| Date | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/11/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.30 | $250.00 | $75.00 |
| 08/10/2016 | A103 Draft/revise L160 Settlement/Non-Binding ADR | | 5.20 | $250.00 | $1,300.00 |
| 08/10/2016 | A102 Research L160 Settlement/Non-Binding ADR | | 2.70 | $250.00 | $675.00 |
| 08/09/2016 | A102 Research L160 Settlement/Non-Binding ADR | | 4.00 | $250.00 | $1,000.00 |
| 08/09/2016 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 08/08/2016 | e-mail to opposing counsel | | 0.40 | $250.00 | $100.00 |
| 08/08/2016 | A103 Draft/revise L210 Pleadings | | 2.00 | $250.00 | $500.00 |
| 08/08/2016 | confer with court personnel | | 0.10 | $250.00 | $25.00 |
| 08/08/2016 | A103 Draft/revise L210 Pleadings | Drafted stipulation | 0.60 | $250.00 | $150.00 |
| 08/05/2016 | A103 Draft/revise L210 Pleadings | | 1.20 | $250.00 | $300.00 |
| 08/04/2016 | A102 Research L210 Pleadings | | 4.20 | $250.00 | $1,050.00 |
| 08/04/2016 | A101 Plan and prepare for L160 Settlement/ Non-Binding ADR | | 2.10 | $250.00 | $525.00 |
| 08/03/2016 | A103 Draft/revise L210 Pleadings | | 4.40 | $250.00 | $1,100.00 |
| 08/02/2016 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | | 0.10 | $250.00 | $25.00 |
| 07/28/2016 | A103 Draft/revise L310 Written Discovery | | 5.10 | $250.00 | $1,275.00 |
| 07/27/2016 | A103 Draft/revise L210 Pleadings | | 1.20 | $250.00 | $300.00 |
| 07/26/2016 | A103 Draft/revise L210 Pleadings | Draft pleading and researched more about subsidiary corporations. | 9.60 | $250.00 | $2,400.00 |

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 07/25/2016 | A103 Draft/revise L210 Pleadings | 8.20 | $250.00 | $2,050.00 |
| 07/22/2016 | A103 Draft/revise L210 Pleadings | 1.20 | $250.00 | $300.00 |
| 07/22/2016 | A102 Research L210 Pleadings | 1.10 | $250.00 | $275.00 |
| 07/21/2016 | A102 Research L210 Pleadings | 2.60 | $250.00 | $650.00 |
| 07/20/2016 | A102 Research L210 Pleadings | 3.50 | $250.00 | $875.00 |
| 07/11/2016 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $250.00 | $25.00 |
| 07/08/2016 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $250.00 | $25.00 |
| 07/07/2016 | A106 Communicate (with client) L160 Settlement/Non-Binding ADR | 0.10 | $250.00 | $25.00 |
| 06/24/2016 | e-mail to client | 0.40 | $250.00 | $100.00 |
| 06/20/2016 | A102 Research L120 Analysis/Strategy | 3.40 | $250.00 | $850.00 |
| 06/16/2016 | e-mail to client | 0.30 | $250.00 | $75.00 |
| 06/09/2016 | reviewing e-mail | 0.10 | $250.00 | $25.00 |
| 06/09/2016 | A102 Research L120 Analysis/Strategy | 1.30 | $250.00 | $325.00 |
| 06/08/2016 | A102 Research L120 Analysis/Strategy | 3.00 | $250.00 | $750.00 |
| 06/08/2016 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | 0.20 | $250.00 | $50.00 |
| 06/08/2016 | reviewing e-mail | 0.10 | $250.00 | $25.00 |
| 06/07/2016 | e-mail to client | 0.50 | $250.00 | $125.00 |

| Date | Description | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/06/2016 | e-mail to client | | 0.10 | $250.00 | $25.00 |
| 06/03/2016 | A103 Draft/revise L310 Written Discovery | | 1.10 | $250.00 | $275.00 |
| 06/02/2016 | A103 Draft/revise L310 Written Discovery | | 1.70 | $250.00 | $425.00 |
| 06/01/2016 | A103 Draft/revise L310 Written Discovery | | 1.60 | $250.00 | $400.00 |
| 04/18/2016 | A111 Other L140 Document/File Management | | 0.30 | $250.00 | $75.00 |
| 04/18/2016 | e-mail to client | | 0.10 | $250.00 | $25.00 |
| 04/12/2016 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | Communicate with court personnel. | 0.10 | $250.00 | $25.00 |
| 04/11/2016 | A103 Draft/revise L210 Pleadings | | 1.90 | $250.00 | $475.00 |
| 04/11/2016 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 04/11/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.10 | $250.00 | $25.00 |
| 04/07/2016 | A103 Draft/revise L210 Pleadings | | 1.70 | $250.00 | $425.00 |
| 04/05/2016 | A103 Draft/revise L210 Pleadings | | 0.80 | $250.00 | $200.00 |
| 04/05/2016 | A105 Communicate (in firm) L120 Analysis/ Strategy | | 0.10 | $250.00 | $25.00 |
| 04/05/2016 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 04/03/2016 | A103 Draft/revise L210 Pleadings | | 2.50 | $250.00 | $625.00 |
| 04/02/2016 | A103 Draft/revise L210 Pleadings | | 3.30 | $250.00 | $825.00 |
| 04/01/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.10 | $250.00 | $25.00 |

| Date | Description | Notes | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/31/2016 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | | 0.70 | $250.00 | $175.00 |
| 03/31/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.10 | $250.00 | $25.00 |
| 03/25/2016 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 03/24/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.20 | $250.00 | $50.00 |
| 03/24/2016 | A102 Research L120 Analysis/Strategy | Jury settlement research | 1.60 | $250.00 | $400.00 |
| 03/22/2016 | A103 Draft/revise L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 03/22/2016 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 03/08/2016 | A110 Manage data/files L140 Document/File Management | | 0.10 | $250.00 | $25.00 |
| 03/08/2016 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 03/08/2016 | A108 Communicate (other external) L190 Other Case Assessment, Development and Administration | | 0.90 | $250.00 | $225.00 |
| 03/03/2016 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.20 | $250.00 | $50.00 |
| 02/19/2016 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.10 | $250.00 | $25.00 |
| 02/10/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.70 | $250.00 | $175.00 |
| 02/09/2016 | A105 Communicate (in firm) L120 Analysis/Strategy | | 0.10 | $250.00 | $25.00 |
| 01/27/2016 | A103 Draft/revise L210 Pleadings | | 0.80 | $250.00 | $200.00 |
| 01/27/2016 | A102 Research L120 Analysis/Strategy | Research into ostensible agency and negligence. | 3.20 | $250.00 | $800.00 |
| 01/21/2016 | A102 Research L110 Fact Investigation/Development | Looked into sexual harasser and found FB page. | 0.10 | $130.00 | $13.00 |

| Date | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 01/14/2016 | A102 Research L120 Analysis/Strategy | | 2.80 | $135.00 | $378.00 |
| 01/14/2016 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.30 | $0.00 | $0.00 |
| 01/11/2016 | A103 Draft/revise L210 Pleadings | | 3.30 | $135.00 | $445.50 |
| 01/04/2016 | A103 Draft/revise L210 Pleadings | | 3.60 | $135.00 | $486.00 |
| 12/18/2015 | A108 Communicate (other external) L210 Pleadings | Submitting declaration from client to EEOC. | 0.30 | $135.00 | $40.50 |
| 12/03/2015 | A103 Draft/revise L110 Fact Investigation/ Development | Revising client's declaration in support of EEOC Intake Questionnaire. | 0.50 | $135.00 | $67.50 |
| 12/03/2015 | A106 Communicate (with client) L210 Pleadings | | 0.20 | $135.00 | $27.00 |
| 11/25/2015 | A103 Draft/revise L110 Fact Investigation/ Development | Draft declaration of client for EEOC. | 2.60 | $135.00 | $351.00 |
| 10/06/2015 | e-mail to client | Asking client questions about correspondence with human resources, text communications with supervisors, and employer's enforcement of policies. | 0.20 | $250.00 | $50.00 |
| 09/29/2015 | A104 Review/analyze L110 Fact Investigation/ Development | Reviewing employer's human resource policy. | 0.50 | $250.00 | $125.00 |
| 09/23/2015 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.10 | $250.00 | $25.00 |
| 09/02/2015 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.10 | $250.00 | $25.00 |
| 09/01/2015 | A102 Research L120 Analysis/Strategy | Researching whether EEOC adopted NLRB's decision that employers cannot instruct employees not to talk about an investigation. | 0.80 | $250.00 | $200.00 |
| 08/31/2015 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.60 | $250.00 | $150.00 |
| 08/28/2015 | A103 Draft/revise L120 Analysis/Strategy | | 4.80 | $250.00 | $1,200.00 |
| 08/28/2015 | A103 Draft/revise L110 Fact Investigation/ Development | Prepare Draft EEOC intake form. | 2.20 | $250.00 | $550.00 |
| 08/27/2015 | e-mail to client | | 1.20 | $250.00 | $300.00 |

| Date | Description | Note | | | |
|---|---|---|---|---|---|
| 08/26/2015 | A101 Plan and prepare for L110 Fact Investigation/Development | | 1.80 | $250.00 | $450.00 |
| 08/26/2015 | A102 Research L120 Analysis/Strategy | | 2.80 | $250.00 | $700.00 |
| 08/26/2015 | A106 Communicate (with client) L110 Fact Investigation/Development | | 0.60 | $250.00 | $150.00 |
| 08/25/2015 | A102 Research L120 Analysis/Strategy | | 2.90 | $250.00 | $725.00 |
| 08/20/2015 | consultation | | 2.20 | $250.00 | $550.00 |
| | | **Activity Type Total:** | **481.10** | | **$118,647.00** |

Expenses

| Date | Description | Note | Quantity | Price | Total |
|---|---|---|---|---|---|
| 09/14/2018 | | | 1.00 | $376.05 | $376.05 |
| 09/10/2018 | | | 1.00 | $853.68 | $853.68 |
| 08/29/2018 | | $50.00 for attempted service of Sirenio. | 1.00 | $50.00 | $50.00 |
| 03/19/2018 | | $50.00 for service of subpoena to Serenio Gonzalez and $97.00 in witness fees. | 1.00 | $147.00 | $147.00 |
| 05/23/2017 | | 7 hours of stake out to locate Diem Nguyen-Smith | 1.00 | $245.00 | $245.00 |
| 05/18/2017 | | Fees to serve Nguyen-Smith with a second subpoena; paid to National Court Research via credit card on 5/18/17. | 1.00 | $70.00 | $70.00 |
| 05/03/2017 | | 6.5 hours of stake out services to locate Diem Nguyen-Smith | 1.00 | $227.00 | $227.00 |
| 04/19/2017 | | Witness fees for Diem Nguyen-Smith; paid advance fees to National Court Research Inc. who will give fees to Nguyen-Smith | 1.00 | $77.28 | $77.28 |
| 04/19/2017 | | Subpoena fees to Diem Nguyen-Smith; paid to National Court Research Inc. | 1.00 | $70.00 | $70.00 |
| 03/27/2017 | | Witness fees for Sherry Clark deposition; paid to One Legal. | 1.00 | $129.02 | $129.02 |

| Date | Description | | Quantity | Price | Total |
|---|---|---|---|---|---|
| 03/27/2017 | Process server fees for serving Sherry Clark; paid to One Legal. | | 1.00 | $93.90 | $93.90 |
| 03/24/2017 | Stake out fees for Sirenio Gonzales | | 1.00 | $285.00 | $285.00 |
| 03/16/2017 | $70 service fees for Sirenio Gonzalez; paid via credit card to National Court Research (Stockton based company) | | 1.00 | $70.00 | $70.00 |
| 03/16/2017 | Witness fees paid to Sirenio Gonzalez for 4/12/17 deposition. Paid the fees to the process server via credit card (National Court Research) who gave Gonzalez the fees. | | 1.00 | $140.00 | $140.00 |
| 12/07/2016 | Meet and confer letter and protective order | | 1.00 | $6.85 | $6.85 |
| 08/17/2016 | Searching Superior Court of Orange County for prior lawsuits against Keystone. | | 1.00 | $2.00 | $2.00 |
| 08/17/2016 | Research for cases filed in Sacramento County against Keystone | | 1.00 | $3.50 | $3.50 |
| 08/16/2016 | Obtaining the complaint for Avila v. P.F. Chang in the San Diego Superior Court; opposing counsel represented the defendant in that case. | | 1.00 | $9.18 | $9.18 |
| 06/21/2016 | Business entity information of Sonic Industries, Inc. in the Delaware Business Website. | | 1.00 | $20.00 | $20.00 |

| | | | | |
|---|---|---|---|---|
| **Activity Type Total:** | | 0.00 | | $2,875.46 |
| **Matter Total:** | | 481.10 | | $121,522.46 |
| **User Total:** | | 481.10 | | $121,522.46 |

## Helen O'Keefe

00472-Early: Keystone Restaurant Group, LLC DBA Sonic Drive In (Jocelyn Burton)

Time

| Date | Description | Note | Quantity | Price | Total |
|---|---|---|---|---|---|
| 05/14/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.50 | $100.00 | $50.00 |
| 03/28/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.30 | $100.00 | $30.00 |
| 03/27/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.70 | $135.00 | $94.50 |
| 03/21/2018 | A110 Manage data/files L140 Document/File Management | | 17.30 | $100.00 | $1,730.00 |

| Date | Description | Detail | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/19/2018 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | | 0.80 | $100.00 | $80.00 |
| 03/08/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.50 | $100.00 | $50.00 |
| 03/07/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.40 | $100.00 | $40.00 |
| 03/06/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.50 | $100.00 | $50.00 |
| 03/06/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 1.10 | $100.00 | $110.00 |
| 03/05/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.50 | $100.00 | $50.00 |
| 03/05/2018 | A111 Other L190 Other Case Assessment, Development and Administration | | 1.00 | $100.00 | $100.00 |
| 02/22/2018 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | | 1.50 | $100.00 | $150.00 |
| 01/26/2018 | A110 Manage data/files L190 Other Case Assessment, Development and Administration | | 0.40 | $100.00 | $40.00 |
| 10/11/2017 | A111 Other L190 Other Case Assessment, Development and Administration | | 0.30 | $100.00 | $30.00 |
| 08/14/2017 | A111 Other L140 Document/File Management | | 0.30 | $100.00 | $30.00 |
| 07/07/2017 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | | 0.30 | $100.00 | $30.00 |
| 05/19/2017 | A106 Communicate (with client) L330 Depositions | | 0.10 | $100.00 | $10.00 |
| 05/12/2017 | A111 Other L190 Other Case Assessment, Development and Administration | Secure logistics for Nguyen-Smith deposition on 6/21/2017. | 0.30 | $100.00 | $30.00 |
| 05/12/2017 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | Follow up with client to secure dates for depo prep. | 0.20 | $100.00 | $20.00 |
| 05/08/2017 | A106 Communicate (with client) L190 Other Case Assessment, Development and Administration | Send email re: schedule for depositions and depo prep | 0.10 | $100.00 | $10.00 |
| 03/27/2017 | A111 Other L190 Other Case Assessment, Development and Administration | Logistics for Sherry Clark's deposition | 0.80 | $100.00 | $80.00 |

| Date | Description | Note | | | |
|------|------------|------|---|---|---|
| 03/16/2017 | A111 Other L330 Depositions | Logistics for depositions | 0.50 | $100.00 | $50.00 |
| 03/02/2017 | A107 Communicate (other outside counsel) L330 Depositions | | 1.60 | $100.00 | $160.00 |
| 02/28/2017 | A102 Research L110 Fact Investigation/ Development | Searching for Sirenio Gonzalez's home address | 1.60 | $100.00 | $160.00 |
| | | **Activity Type Total:** | **31.60** | | **$3,184.50** |

Expenses

| Date | Description | Note | Quantity | Price | Total |
|------|------------|------|----------|-------|-------|
| 09/25/2018 | | FedEx 773319163395 Payment for trial transcript to court reporter | 1.00 | $18.26 | $18.26 |
| 03/27/2018 | | FedEx 7718 5198 8751 Letter to Sirenia Gonzalez | 1.00 | $22.40 | $22.40 |
| 03/06/2018 | | FedEx 7717 3181 2484 LTR to Civil Clerk requesting exhibit stickers | 1.00 | $17.80 | $17.80 |
| 08/08/2017 | | FedEx 7798 4664 2775 Request for Employment Records to The Original Mels Diners, Inc. | 1.00 | $16.77 | $16.77 |
| 07/18/2017 | | FedEx 7796 7877 8437 Verifications to Opposing Counsel | 1.00 | $24.68 | $24.68 |
| 07/14/2017 | | FedEx 779651621108 to the Early Family | 1.00 | $20.49 | $20.49 |
| 06/14/2017 | | Priority Mail 9505 5104 5546 7165 1192 76 service to opposing counsel | 1.00 | $6.65 | $6.65 |
| 03/02/2017 | | FedEx 778560759740 to San Joaquin Superior Court re Gonzalez records | 1.00 | $16.85 | $16.85 |
| 12/12/2016 | | | 1.00 | $0.68 | $0.68 |
| 12/06/2016 | | | 1.00 | $3.46 | $3.46 |
| 12/02/2016 | | | 1.00 | $0.94 | $0.94 |
| 03/31/2016 | | Certified mail to EEOC, Darlene Turner | 1.00 | $6.27 | $6.27 |

| | | | Quantity | Price | Total |
|---|---|---|---|---|---|
| | Postage on 2/19/2016 | | 1.00 | $1.42 | $1.42 |
| 03/10/2016 | | | | | |
| | Postage on 2/19/2016 | | 1.00 | $1.42 | $1.42 |
| 03/10/2016 | | | | | |
| | | **Activity Type Total:** | 0.00 | | $158.09 |
| | | **Matter Total:** | 31.60 | | $3,342.59 |
| | | **User Total:** | 31.60 | | $3,342.59 |

## Monique Ramirez

00472-Early: Keystone Restaurant Group, LLC DBA Sonic Drive In (Jocelyn Burton)

Expenses

| Date | Description | Note | Quantity | Price | Total |
|---|---|---|---|---|---|
| 09/07/2017 | | FedEx Tracking No.: 770210756986 judge's copy | 1.00 | $31.54 | $31.54 |
| | | **Activity Type Total:** | 0.00 | | $31.54 |
| | | **Matter Total:** | 0.00 | | $31.54 |
| | | **User Total:** | 0.00 | | $31.54 |

## leigh miles

00472-Early: Keystone Restaurant Group, LLC DBA Sonic Drive In (Jocelyn Burton)

Expenses

| Date | Description | Note | Quantity | Price | Total |
|---|---|---|---|---|---|
| 02/17/2016 | | 02/10/16 | 1.00 | $1.20 | $1.20 |
| 02/17/2016 | | 02/10/16 | 1.00 | $1.42 | $1.42 |
| | | **Activity Type Total:** | 0.00 | | $2.62 |
| | | **Matter Total:** | 0.00 | | $2.62 |
| | | **User Total:** | 0.00 | | $2.62 |
| | | **Total:** | 1,040.70 | | $413,764.82 |

# EXHIBIT B

# Activities Export

| Date ▲ | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 09/16/2015 | $ | E108 Postage: 9/1/5015 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Kirtecia Griggs | - | 0.71 | 0.71 |
| 09/16/2015 | $ | E108 Postage: 9/1/2015 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Kirtecia Griggs | - | 0.71 | 0.71 |
| 02/08/2016 | $ | E108 Postage: 8/21/2015 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Kirtecia Griggs | - | 1.42 | 1.42 |
| 02/08/2016 | $ | E108 Postage: 12/4/2015 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Kirtecia Griggs | - | 0.49 | 0.49 |
| 02/08/2016 | $ | E108 Postage: 12/3/2015 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Kirtecia Griggs | - | 1.20 | 1.20 |
| 02/17/2016 | $ | E108 Postage: 02/10/16 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | leigh miles | - | 1.42 | 1.42 |
| 02/17/2016 | $ | E108 Postage: 02/10/16 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | leigh miles | - | 1.20 | 1.20 |
| 02/19/2016 | $ | E107 Delivery services/messengers: Federal express to EEOC ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 15.86 | 15.86 |
| 03/10/2016 | $ | E108 Postage: Postage on 2/19/2016 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 1.42 | 1.42 |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 03/10/2016 | $ | E108 Postage: Postage on 2/19/2016 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | – | 1.42 | 1.42 |
| 03/31/2016 | $ | E108 Postage: Certified mail to EEOC, Darlene Turner ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | – | 6.27 | 6.27 |
| 04/10/2016 | $ | E112 Court fees ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | – | 400.00 | 400.00 |
| 06/21/2016 | $ | E106 Online research: Business entity information of Sonic Industries, Inc. in the Delaware Business Website. ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | – | 20.00 | 20.00 |
| 07/05/2016 | $ | E113 Subpoena fees: Service on Keystone Restaurant Group LLC ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | – | 79.75 | 79.75 |
| 07/21/2016 | $ | E121 Arbitrators/mediators ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | – | 3,000.00 | 3,000.00 |
| 08/16/2016 | $ | E106 Online research: Obtaining the complaint for Avila v. P.F. Chang in the San Diego Superior Court; opposing counsel represented the defendant in that case. ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | – | 9.18 | 9.18 |
| 08/17/2016 | $ | E106 Online research: Searching Superior Court of Orange County for prior lawsuits against Keystone. ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | – | 2.00 | 2.00 |

# Activities Export

| Date | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|------|------|-------------|--------|------|-------|-------------|-----------|
| 08/17/2016 | $ | E106 Online research: Research for cases filed in Sacramento County against Keystone ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 3.50 | 3.50 |
| 09/26/2016 | $ | E108 Postage: Postage on 3/08/2016 ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Kirtecia Griggs | - | 1.20 | 1.20 |
| 10/07/2016 | $ | E118 Litigation support vendors: Service on Sonic Industries LLC, One Legal ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 37.95 | 37.95 |
| 10/11/2016 | $ | E108 Postage: 9/16/2016 First Class Large Envelope ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Kirtecia Griggs | - | 2.83 | 2.83 |
| 10/14/2016 | $ | E118 Litigation support vendors: Process Service on Sonic Industries Services Inc. ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 37.95 | 37.95 |
| 10/31/2016 | $ | E118 Litigation support vendors: Service of Second Amended Complaint on Sonic Franchising LLC ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 37.95 | 37.95 |
| 11/01/2016 | $ | E118 Litigation support vendors: Service on Sonic Industries LLC ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 37.95 | 37.95 |
| 12/02/2016 | $ | E108 Postage ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 0.94 | 0.94 |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 12/06/2016 | $ | E108 Postage<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Helen<br>O'Keefe | - | 3.46 | 3.46 |
| 12/07/2016 | $ | E108 Postage: Meet and confer letter and<br>protective order<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Scott<br>Nakama | - | 6.85 | 6.85 |
| 12/12/2016 | $ | E108 Postage<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Helen<br>O'Keefe | - | 0.68 | 0.68 |
| 01/23/2017 | $ | E107 Delivery services/messengers: FedEx<br>Tracking No.: 7782 5327 9358 Courtesy<br>Copy to Judge Barnes<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Kirtecia<br>Griggs | - | 21.29 | 21.29 |
| 03/02/2017 | $ | E108 Postage: FedEx 778560759740 to San<br>Joaquin Superior Court re Gonzalez records<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Helen<br>O'Keefe | - | 16.85 | 16.85 |
| 03/10/2017 | $ | E101 Copying: records from San Joaquin<br>Superior Court<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Jocelyn<br>Burton | - | 3.00 | 3.00 |
| 03/15/2017 | $ | E107 Delivery services/messengers: Service<br>of Summons on Sonic Corp.<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Jocelyn<br>Burton | - | 96.75 | 96.75 |
| 03/16/2017 | $ | E113 Subpoena fees: $70 service fees for<br>Sirenio Gonzalez; paid via credit card to<br>National Court Research (Stockton based<br>company)<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group,<br>LLC DBA Sonic Drive In | Scott<br>Nakama | - | 70.00 | 70.00 |

# Activities Export

| Date | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 03/16/2017 | $ | E114 Witness fees: Witness fees paid to Sirenio Gonzalez for 4/12/17 deposition. Paid the fees to the process server via credit card (National Court Research) who gave Gonzalez the fees.<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 140.00 | 140.00 |
| 03/24/2017 | $ | E113 Subpoena fees: Stake out fees for Sirenio Gonzales<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 285.00 | 285.00 |
| 03/27/2017 | $ | E114 Witness fees: Witness fees for Sherry Clark deposition; paid to One Legal.<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 129.02 | 129.02 |
| 03/27/2017 | $ | E113 Subpoena fees: Process server fees for serving Sherry Clark; paid to One Legal.<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 93.90 | 93.90 |
| 04/15/2017 | $ | E110 Out-of-town travel: mileage 248 miles to and from Merced<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 132.68 | 132.68 |
| 04/19/2017 | $ | E114 Witness fees: Witness fees for Diem Nguyen-Smith; paid advance fees to National Court Research Inc. who will give fees to Nguyen-Smith<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 77.28 | 77.28 |
| 04/19/2017 | $ | E113 Subpoena fees: Subpoena fees to Diem Nguyen-Smith; paid to National Court Research Inc.<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 70.00 | 70.00 |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 05/03/2017 | $ | E113 Subpoena fees: 6.5 hours of stake out services to locate Diem Nguyen-Smith ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 227.00 | 227.00 |
| 05/11/2017 | $ | E110 Out-of-town travel: hotel for depositions ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 557.48 | 557.48 |
| 05/18/2017 | $ | E113 Subpoena fees: Fees to serve Nguyen-Smith with a second subpoena; paid to National Court Research via credit card on 5/18/17. ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 70.00 | 70.00 |
| 05/23/2017 | $ | E113 Subpoena fees: 7 hours of stake out to locate Diem Nguyen-Smith ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 245.00 | 245.00 |
| 06/14/2017 | $ | E108 Postage: Priority Mail 9505 5104 5546 7165 1192 76 service to opposing counsel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 6.65 | 6.65 |
| 06/17/2017 | $ | E107 Delivery services/messengers: Fed Ex to Chen ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 24.74 | 24.74 |
| 06/30/2017 | $ | E109 Local travel: Bart to deposition ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 6.90 | 6.90 |
| 07/14/2017 | $ | E107 Delivery services/messengers: FedEx 779651621108 to the Early Family ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 20.49 | 20.49 |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 07/18/2017 | $ | E107 Delivery services/messengers: FedEx 7796 7877 8437 Verifications to Opposing Counsel<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 24.68 | 24.68 |
| 08/08/2017 | $ | E107 Delivery services/messengers: FedEx 7798 4664 2775 Request for Employment Records to The Original Mels Diners, Inc.<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 16.77 | 16.77 |
| 09/07/2017 | $ | E107 Delivery services/messengers: FedEx Tracking No.: 770210756986 judge's copy<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Monique Ramirez | - | 31.54 | 31.54 |
| 09/18/2017 | $ | E115 Deposition transcripts: Deposition of Sirenio Gonzalez<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 668.15 | 668.15 |
| 11/21/2017 | $ | E115 Deposition transcripts: Depositions of Diem Nguyen-Smith and Denise Lee<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 4,662.22 | 4,662.22 |
| 12/22/2017 | $ | E108 Postage<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 0.46 | 0.46 |
| 02/23/2018 | $ | E109 Local travel: Travel expenses to and from Sacramento<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 95.56 | 95.56 |
| 03/06/2018 | $ | E107 Delivery services/messengers: FedEx 7717 3181 2484 LTR to Civil Clerk requesting exhibit stickers<br>● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 17.80 | 17.80 |

# Activities Export

| Date ▲ | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 03/19/2018 | $ | E113 Subpoena fees: $50.00 for service of subpoena to Serenio Gonzalez and $97.00 in witness fees.<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 147.00 | 147.00 |
| 03/27/2018 | $ | E107 Delivery services/messengers: FedEx 7718 5198 8751 Letter to Sirenia Gonzalez<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 22.40 | 22.40 |
| 05/17/2018 | $ | E108 Postage<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 26.70 | 26.70 |
| 05/21/2018 | $ | E107 Delivery services/messengers<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 40.99 | 40.99 |
| 08/29/2018 | $ | E113 Subpoena fees: $50.00 for attempted service of Sirenio.<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 50.00 | 50.00 |
| 08/29/2018 | $ | E115 Deposition transcripts: Jacquie Early, Jason Early and Sarah Early<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 1,130.91 | 1,130.91 |
| 09/08/2018 | $ | E110 Out-of-town travel<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 457.06 | 457.06 |
| 09/08/2018 | $ | E109 Local travel<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 94.50 | 94.50 |
| 09/10/2018 | $ | E110 Out-of-town travel<br>● Unbilled | 00472-Early<br>Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 810.50 | 810.50 |

# Activities Export

| Date | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|---|---|---|---|---|---|---|---|
| 09/10/2018 | $ | E110 Out-of-town travel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 853.68 | 853.68 |
| 09/12/2018 | $ | E110 Out-of-town travel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 89.38 | 89.38 |
| 09/12/2018 | $ | E110 Out-of-town travel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 287.61 | 287.61 |
| 09/13/2018 | $ | E110 Out-of-town travel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 336.14 | 336.14 |
| 09/13/2018 | $ | E110 Out-of-town travel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 228.54 | 228.54 |
| 09/14/2018 | $ | E110 Out-of-town travel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Scott Nakama | - | 376.05 | 376.05 |
| 09/14/2018 | $ | E110 Out-of-town travel ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 521.08 | 521.08 |
| 09/24/2018 | $ | E116 Trial transcripts ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Jocelyn Burton | - | 2,500.00 | 2,500.00 |
| 09/25/2018 | $ | E107 Delivery services/messengers: FedEx 773319163395 Payment for trial transcript to court reporter ● Unbilled | 00472-Early Keystone Restaurant Group, LLC DBA Sonic Drive In | Helen O'Keefe | - | 18.26 | 18.26 |

# Activities Export

10/31/2018
4:48 PM

| Date | ▲ | Type | Description | Matter | User | Hours | Rate ($/hr) | Total ($) |
|------|---|------|-------------|--------|------|-------|-------------|-----------|
| | | | | | | 0.00h | | $19,516.32 |

# EXHIBIT C

1

2

3

4                    UNITED STATES DISTRICT COURT

5                    NORTHERN DISTRICT OF CALIFORNIA

6

7    HAROLD C. ROBINSON, et al.,

8                  Plaintiffs,                      Case No.  14-cv-00852-PJH

9         v.                                        ORDER GRANTING MOTION FOR
                                                    ATTORNEYS' FEES AND COSTS
10   OPEN TOP SIGHTSEEING SAN
     FRANCISCO, LLC, et al.,                        Re: Dkt. No. 240
11
                  Defendants.
12

13

14         Before the court is plaintiffs' motion for an award of attorneys' fees and costs.  The

15   matter is fully briefed and suitable for decision without oral argument.  Having read the

16   parties' papers and carefully considered their arguments and the relevant legal authority,

17   and good cause appearing, the court hereby GRANTS plaintiffs' motion as follows.

18                                  **BACKGROUND**

19         As the parties are intimately familiar with the factual and procedural background of

20   this litigation, the court does not repeat it in full here.

21         In brief, plaintiffs' second amended complaint (the "SAC") contained ten causes of

22   action.  After plaintiffs voluntarily dismissed four of these claims at class certification, the

23   six claims that remained were:  (1) violations of the Fair Labor Standards Act ("FLSA") for

24   failure to pay overtime; (2) failure to provide accurate wage statements under California

25   Labor Code § 226 and Wage Order 9; (3) waiting time penalties under California Labor

26   Code §§ 201–203; (4) failure to provide rest breaks under California Labor Code § 226.7;

27   (5) violations of California Business and Professions Code § 17200 ("the UCL"); and (6)

28   violations of the Private Attorneys General Act ("PAGA").  See Dkt. 23; Dkt. 95 at 2 n.1.

United States District Court
Northern District of California

1    Of these, plaintiffs prevailed at summary judgment or trial on all but the rest break claim.

2            After a three-day jury trial that addressed willfulness under the FLSA, liability on

3    the rest break and the inaccurate wage statement claims, and a one-day bench trial on

4    damages, the court awarded plaintiffs $870,834.26 in unpaid wages, penalties, and

5    interest.

6            Plaintiffs now move for an award of attorneys' totaling $2,125,040.68 and litigation

7    costs totaling $20,083.04.[1] Amongst other supporting documents, plaintiffs' counsel

8    submitted time notes, a declaration from Richard Pearl discussing the reasonableness of

9    plaintiffs' counsel's hourly rates, and the 2017 Laffey matrix.  Plaintiffs' counsel's

10   requested lodestar includes a reduction for time spent on the rest break claim and on

11   liquidated damages on which plaintiffs did not prevail.

12           In support of its opposition, defendant submitted various complaints and motions

13   that plaintiffs' counsel's primary law firm—the Tidrick Law Firm—filed in other federal

14   actions.[2]

15                                    **DISCUSSION**

16   A.      **Legal Standard**

17           Plaintiffs' counsel is entitled to attorney's fees under the FLSA and California law.

18   See 29 U.S.C. § 216(b) (court "shall, in addition to any judgment awarded to the plaintiff

19   or plaintiffs, allow a reasonable attorney's fee to be paid by the defendant, and costs of

20   the action"); Cal. Lab. Code §§ 218 .5, 226(e)(1), and 2699(g)(1); Fed. R. Civ. P. 54; Cal.

21   Code. Civ. P. §§ 1021, 1032, 1033.5; see also Newhouse v. Robert's Ilima Tours, Inc.,

22   708 F.2d 436, 441 (9th Cir. 1983) ("The FLSA grants prevailing plaintiffs a reasonable

23   attorney's fee."); Drumm v. Morningstar, Inc., 695 F. Supp. 2d 1014, 1018 (N.D. Cal.

24

25   _____

26   [1] Plaintiffs' originally sought $35,889.17 in litigation costs.  Defendant did not object to
     that amount and the Clerk of Court has already taxed defendant $15,806.13.

27   [2] Defendant requests the court take judicial notice of these 16 exhibits.  That request is
     granted.  Lee v. City of Los Angeles, 250 F.3d 668, 689 (9th Cir. 2001); U.S. Ex. rel.

28   Robinson Rancheria Citizens Council v. Borneo, Inc., 971 F.2d 244, 248 (9th Cir. 1992).

                                         2

United States District Court
Northern District of California

1   2010) (under California law, awarding attorney's fees is "mandatory" in unpaid wage

2   claims).

3        The lodestar method is primarily used in cases, such as this one, involving a

4   statutory fee-shifting provision or where the relief sought is injunctive in nature and thus

5   not easily monetized.  See, e.g., Hanlon v. Chrysler Corp., 150 F.3d 1011, 1029 (9th Cir.

6   1998); In re Gen. Motors Corp. Pick-Up Truck Fuel Tank Products Liability Litig., 55 F.3d

7   768, 821 (3d. Cir. 1995).  "To calculate the 'lodestar' amount, the court multiplies the

8   number of hours reasonably expended by the attorney(s) on the litigation by a reasonable

9   hourly rate, raising or lowering the lodestar according to the factors identified by this

10  circuit."  Campbell v. Facebook Inc., No. 13-CV-05996-PJH, 2017 WL 3581179, at *3

11  (N.D. Cal. Aug. 18, 2017) (citing Gerwen v. Guarantee Mutual Life Co., 214 F.3d 1041,

12  1045 (9th Cir. 2000)).

13       A party seeking attorney's fees bears the burden of "submitting evidence of the

14  hours worked and the rate paid," as well as proving those rates are "in line with the

15  prevailing market rate of the relevant community."  Carson v. Billings Police Dep't, 470

16  F.3d 889, 891 (9th Cir. 2006).  Typically, "affidavits of the plaintiffs' attorney and other

17  attorneys regarding prevailing fees in the community, and rate determinations in other

18  cases . . . are satisfactory evidence of the prevailing market rate."  United Steelworkers of

19  Am. v. Phelps Dodge Corp., 896 F.2d 403, 407 (9th Cir. 1990).  "Although in most cases,

20  the lodestar figure is presumptively a reasonable fee award, the district court may, if

21  circumstances warrant, adjust the lodestar to account for other factors which are not

22  subsumed within it."  Ferland v. Conrad Credit Corp., 244 F.3d 1145, 1149 n. 4 (9th Cir.

23  2001); see also Ballen v. City of Redmond, 466 F.3d 736, 746 (9th Cir. 2006)

24  (enumerating factors district courts may consider in determining fee awards).

25       "The district court has broad discretion to determine whether an inflated fee

26  request warrants reduction and, if so, to what extent."  Muniz v. United Parcel Serv., Inc.,

27  738 F.3d 214, 226 (9th Cir. 2013); Gates v. Deukmejian, 987 F.2d 1392, 1398 (9th Cir.

28  1992).  And "[i]t has long been the law in California that an unreasonably inflated fee

United States District Court
Northern District of California

3

1    request is a special circumstance authorizing the trial court to substantially reduce or

2    deny fees altogether." Muniz, 738 F.3d at 226 (citing Serrano v. Unruh, 32 Cal. 3d 621,

3    635 (1982)). "The district court should exclude hours that were not 'reasonably

4    expended.' " McGrath v. Cty. of Nevada, 67 F.3d 248, 252 (9th Cir. 1995). The Ninth

5    Circuit "do[es] not require an elaborately reasoned, calculated, or worded order . . .

6    [While] a brief explanation of how the court arrived at its figures will do, something more

7    than a bald, unsupported amount is necessary." Gates, 987 F.2d at 1398 (internal

8    quotation marks and citations omitted). "[I]n cases where a voluminous fee application is

9    filed in exercising its billing judgment the district court is not required to set forth an hour-

10   by-hour analysis of the fee request." Id. at 1399. Instead, it can make "across-the-board

11   percentage cuts either in the number of hours claimed or in the final lodestar figure as a

12   practical means of trimming the fat from a fee application." Id. (internal quotation marks

13   omitted).

14   **B.    Analysis**

15        **1.    Whether Plaintiffs' Counsels' Rates Are Reasonable.**

16        Plaintiffs' counsel have submitted the following rates:

17   - Tidrick, a partner with 18 years of experience, $825/hour.
18   - Young, a partner with 12 years of experience, $740/hour.
     - Forde, an associate with 4 years of experience, $325/hour.[3]
19   - Burton, a partner with nearly 30 years of experience, $950/hour.
     - Paralegals, $180/hour to $195/hour.
20
21        In support of these requested rates, plaintiffs point to a number of cases that have

22   found The Tidrick Law Firm's rates to be in line with the prevailing market rate, the Pearl

23   declaration, and the Laffey Matrix.[4]

24

25   [3] After plaintiffs' counsel's own reduction, the total requested lodestar for Forde is
     $5,165.88. The court makes no further reduction to that amount.

26   [4] Defendant objects to the court's reliance on the Pearl declaration on the basis that it
     was executed before this court issued its findings of facts and conclusions of law.
27   Therefore, Pearl could not have taken into account the results plaintiffs' counsel
     achieved. While that is true, defendant has presented no evidence contradicting the rest
28   of plaintiffs' showing, including the hourly rate survey in the Pearl declaration.

United States District Court
Northern District of California

<div style="writing-mode: vertical">United States District Court
Northern District of California</div>

1   While the evidence on record supports plaintiffs' contention that the rates are in

2   line with the prevailing rates, the court is not persuaded that plaintiffs' counsel have

3   demonstrated by their performance that these billing rates are warranted.  Such

4   exorbitant rates might be justified for top tier law firms litigating legally and factually

5   complex actions.  But that is not the case here.  In a standard wage and hour class action

6   like this one, the court has little doubt that the claimed rates are significantly inflated.

7   Nevertheless, as defendant submits no argument or evidence to the contrary, the court

8   accepts plaintiffs' rates as in line with the prevailing market rate of the relevant

9   community.

10   However, high hourly rates come with the expectation of efficiency and the

11   responsible use of billing judgment.  As discussed below, those were not apparent here.

12   **2.   Whether The Hours Plaintiffs' Counsel Expended Were Reasonable**

13   **a.   Block-Billing**

14   Defendant first contends that plaintiffs' counsel improperly block-billed and for that

15   reason it is impossible for the defendant or the court to determine the reasonableness of

16   time spent on each task.  Plaintiffs respond that only 26% of Young and Tidrick's

17   combined time entries contain more than one task and, in any event, tasks in the same

18   time entry were usually related.

19   Both parties stretch the truth.  Though Young did not generally block-bill, Tidrick

20   did block-bill a majority of the time.  See Dkt. 247-2, Young Reply Decl. ¶¶ 2-3 (Young

21   block-billed 248/1,638 entries; Tidrick block-billed 258/331 entries).  And the vast majority

22   of the paralegal time was also block-billed.  See Dkt. 240-1, Tidrick Decl., Ex. 4 at ECF

23   p.97-111.

24   More important than the pure number of entries, plaintiffs' counsel's block-billing

25   practice prevents the court from determining whether the time spent on a task was

26   reasonable.  For example, Young's billing records includes six entries totaling 15.9 hours

27   with the exact same entry: "Draft, edit, review Reply to Motion to Certify Class; perform

28   legal research re the same."  Ex. 4 at ECF p. 66.  For the same task, Tidrick had 11

5

1     identical entries totaling 32.8 hours with the exact same entry: "Draft reply re class cert

2     motion; research re same." Id. at 41-42.  Not to mention a twelfth and thirteenth on the

3     same topic stating "Draft reply re class cert motion; research re same; conf. with JBY re

4     discovery" (2.2 hours)  and "research re class cert reply; email court reporter re rush

5     transcripts" (1.1). Id. at 41.  This practice is not an isolated incident.  Plaintiffs' counsel

6     billed in the same manner for almost every motion filed in this case.  These types of

7     entries prevent the court from parsing the amount of time spent, for example, researching

8     for versus drafting the 15 page reply.  Accordingly, the court cannot tell whether the 50

9     hours spent on the reply was reasonable.

10          It is because of this uncertainty that the Ninth Circuit condones reducing hours

11    when a court is faced with block-billed time entries.  See Welch v. Metro. Life Ins.

12    Company, 480 F.3d 942, 948 (9th Cir. 2007); Frevach Land Co. v. Multnomah Cnty.,

13    Case No. CV–99–1295–HU, 2001 WL 34039133, at *9 (D. Or. Dec. 18, 2001).  The court

14    thus reduces Tidrick's and the paralegals' hours by 10% to account for the block-billing

15    practice.  Because Young block-billed significantly less frequently, the court reduces his

16    hours by only 5%.[5]  These reductions are in line with the California State Bar's

17    Committee on Mandatory Fee Arbitration report that found that block-billing "may

18    increase time by 10% to 30%." Welch, 480 F.3d at 948; see also Banas v. Vocano Corp.,

19    12-cv-01535, Dkt. 126 at 9 n.11, December 12, 2014 (N.D. Cal.) (collecting cases).

            **b.      Vague and Duplicative Time Entries**

21          Relatedly, many of counsel's time entries are vague and duplicative.  This also

22    makes it hard, if not impossible, for the court to determine the reasonableness of the

23    claimed hours.  Counsel should at least "identify the general subject matter of his time

24    expenditures.  Where the documentation is inadequate, the district court is free to reduce

25    an applicant's fee award accordingly." Trustees of Directors Guild of America-Producer

26

27    _____

28    [5] Here and throughout this order, the court's percentage reductions are applied after
      plaintiffs' counsel's reductions.

United States District Court
Northern District of California

1    Pension Benefits Plans v. Tise, 234 F.3d 415, 427 (9th Cir. 2000) (internal citation and

2    quotation marks omitted).  Many of plaintiffs' counsel's time entries do not meet this low

3    standard.  For example, of Tidrick's twenty-eight billing entries between December 4,

4    2014 and June 12, 2015, twenty-six of them contain "conf. with JBY" "re strategy" or "re

5    update."  See Ex. 4 at ECF p. 39-40.  Often this entry was only accompanied by "review

6    file."  Id.  The same is true for many of Young's entries.  See, e.g., Id. at 53 (repeating

7    "conference with SGT re case strategy" or "conference with client re case

8    developments").

9        The court reduces Young and Tidrick's claimed hours by a further 10% to account

10   for these types of entries.  United States v. One 2008 Toyota Rav 4 Sports Util. Vehicle,

11   No. 2:09-CV-05672-SVW, 2012 WL 5272281, at *11 (C.D. Cal. Oct. 18, 2012) (collecting

12   cases); see also Michigan v. EPA, 254 F.3d 1087, 1095 (D.C. Cir. 2001) (reducing the

13   lodestar figure by 10% where "numerous entries" were "devoid of any descriptive

14   rationale for their occurrence").

15           **c.**      **Hours Spent on Litigation Tasks**

16        Pointing to the various complaints and motions the Tidrick Law Firm has filed in

17   past actions, defendant argues that plaintiffs' counsel spent an unreasonable number of

18   hours on certain litigation tasks.  For the most part the court agrees.

19           **i.**      **Drafting and Amending the Complaints**

20        The court calculates that plaintiffs' counsel spent a total of 57.8 hours (Young:

21   24.7 hours and Tidrick: 33.08) drafting and amending the three complaints.[6]  Defendant

22   argues that that number of hours is unreasonable because much of the SAC was

23   regurgitated from complaints the Tidrick Law Firm filed in other actions.

24        The court agrees not only with respect to the SAC, but also with respect to the

25   First Amended Complaint and the original complaint.  The court finds that the contents of

26

27   [6] All of the court's calculations only include time entries that clearly indicate the time was
spent on the relevant litigation task.  Thus, the court's calculation likely underestimates
28   the total amount of time plaintiffs' counsel spent on each litigation task.

1   the complaints filed in this action largely match that of the complaints filed by The Tidrick

2   Law Firm in prior cases.  Compare 244-1, Exs. A-G with Dkts. 1, 23.  While attorneys

3   should be encouraged to reuse applicable work product to increase efficiency and reduce

4   costs, that did not occur here.

5          The court reduces Young and Tidrick's claimed hours for this task by 33%—the

6   equivalent of one complaint.

7                    ii.      Private Attorney General Act Demand Letter

8          Before filing a PAGA lawsuit, a putative plaintiff must provide written notice to the

9   Labor and Workforce development agency and the putative defendant.  Cal. Lab. Code §

10  2699.3(a)(1).  Defendant contends that the 18 hours plaintiffs' counsel spent drafting the

11  page-long letter is unreasonable, especially considering the letter was addressed to the

12  wrong entity.

13         The evidence does not support defendant's contention.  First, defendant has not

14  submitted the purportedly misaddressed PAGA letter.  Second, the time note entries

15  show that The Tidrick Law Firm spent 5.2 hours (Tidrick: 2.6; Paralegal: 2.5) drafting the

16  PAGA letter and those time entries were block-billed with drafting the complaint.

17  Plaintiffs' counsel's block-billing practice was accounted for above and, without more, the

18  court does not find this amount of time spent unreasonable.

19                   iii.     Motions to Dismiss

20         Defendant next argues that plaintiffs' counsel spent too many hours responding to

21  defendant's two motions to dismiss.  In total, plaintiffs' counsel spent 76.7 hours (Young:

22  32.7; Tidrick: 44) responding to defendant's first motion to dismiss and 95 hours (Young:

23  30.8; Tidrick: 64.2) responding to defendant's second motion to dismiss.

24         The courts finds 171.7 hours responding to two motions to dismiss to be well

25  outside the realm of reasonableness.  That would be true even if the motions to dismiss

26  presented complex issues of law or fact.  That was not the case here, as evidenced by

27  the length of plaintiffs' oppositions, which were five and sixteen pages, respectively.

28  Further, this is not plaintiffs' counsel's first rodeo.  Given plaintiffs' counsel's extensive

United States District Court
Northern District of California

8

1   experience litigating wage and hour class actions and high hourly rates, the court expects

2   efficiency, not the opposite.

3          The court reduces Young and Tidrick's claimed hours for this task by 50%.

4                    iv.      Motion for Hoffman-La Roche Notice

5          A Hoffmann–La Roche motion is a relatively standard motion that seeks an order

6   from the court conditionally certifying and ordering notice in a collective action.

7   Defendant contends that the 80+ hours plaintiffs' counsel spent drafting the motion and

8   reply is unreasonable in light of exhibits H through M, which are Hoffman motions the

9   Tidrick Law Firm has filed in other cases.  Plaintiffs respond that that time would not have

10  been necessary if defendant had voluntarily provided the necessary contact information.

11         That the defendant refused to do what plaintiffs' counsel desired does not excuse

12  inefficiency.  Plaintiffs' counsel spent a total of 84.2 hours (Young: 50; Tidrick: 34.2) on

13  the Hoffmann briefing.  Spending that amount of time on a standard motion is

14  unreasonable.  First, the opening motion and reply were 13 pages and 10 pages,

15  respectively, and it should not have been time-consuming to prepare the supporting

16  documents.  Second, and more importantly, plaintiffs' counsel somehow managed to

17  spend 51.5 hours drafting the opening Hoffmann motion, which largely copies prior

18  Tidrick Law Firm Hoffman motions.  Compare Exs. H-M with Dkt. 46.

19         The court reduces Young and Tidrick's claimed hours for this task by 50%.

20                    v.       Class Certification

21         This action had two rounds of class certification briefing.  Plaintiffs filed an initial

22  motion seeking to certify classes under Rules 23(a) and 23(b)(3).  Dkt. 74.  While

23  defendant's brief made the usual arguments in opposition, it also challenged plaintiffs'

24  counsel's adequacy based on an allegation that plaintiffs' counsel offered to pay a

25  putative class member.  Dkt. 79.  The court held two evidentiary hearings on that issue.

26  See Dkt. 83, 92, 95.  After that issue was resolved, plaintiffs filed a subsequent motion to

27  certify an injunctive relief class.  Dkt. 107.  Defendant argues that plaintiffs' counsel spent

28  an unreasonable number of hours litigating these issues.  The court partially agrees.

9

United States District Court
Northern District of California

United States District Court
Northern District of California

1   The court cannot conclude that plaintiffs' counsel expended an unreasonable

2   amount of time preparing for the evidentiary hearings. As noted, the evidentiary hearings

3   stemmed from an allegation that plaintiffs' counsel offered to pay a putative class

4   member. Any diligent counsel would spend many hours defending against that serious

5   allegation. The court, therefore, does not apply any reduction to the number of hours

6   plaintiffs' counsel spent preparing for and attending the evidentiary hearings.

7   However, the 198.7 hours (Tidrick: 106.8; Young: 91.9) plaintiffs' counsel spent on

8   the two rounds of class certification briefing is excessive.[7] Spending 198.7 hours on

9   relatively standard class certification briefing is beyond the pale for lawyers of plaintiffs'

10   counsel's experience charging the hourly rates requested here. Plaintiffs' counsel spent

11   90.9 hours (Young 46.3; Tidrick: 44.6) drafting the initial motion for class certification.

12   That number of hours would be facially excessive if the motion was drafted from scratch.

13   It is especially excessive here in light of Exhibits N through P that show plaintiffs' counsel

14   did very little original work drafting that motion. Other than the 1.5 page fact section,

15   much of that motion, including a vast majority of the argument section, is copied from

16   past class certification motions filed by The Tidrick Law Firm.

17   The court reduces Young and Tidrick's claimed hours for this task by 50%.

18   **vi.     Motions for Summary Judgment**

19   Defendant next argues that plaintiffs' counsel spent an unreasonable number of

20   hours litigating the two summary judgments motions filed in this action. Though the court

21   finds the number of hours plaintiffs' counsel spent on these motions to be a little high,

22   defendant has not submitted any specific evidence supporting a reduction. Further,

23   plaintiffs prevailed on their own summary judgment motion and defeated defendant's

24   motion. The former resulted in Open Top being required to pay overtime as a matter of

25

26   [7] The court recognizes that plaintiffs' reply filed in support of the first motion for class
certification includes a response to defendant's challenge to plaintiffs' counsel's
27   adequacy. As plaintiffs' counsel billing entries do not delineate between sections of the
reply, the court cannot non-arbitrarily separate the time plaintiffs' counsel spent on that
28   section of the reply.

1    law and both victories were critical to plaintiffs' overall success.

2                      vii.      **Discovery and Depositions**

3           Defendant contends that the 451 hours plaintiffs' counsel spent on discovery is

4    unreasonable because written discovery totaled about 11,500 pages and, while

5    numerous, the depositions were all short.  Plaintiffs do not dispute defendant's calculation

6    and instead respond that defendant's scorched earth discovery strategy forced plaintiffs'

7    counsel to spend a large amount of time on discovery and the hours spent on depositions

8    were reasonable.

9           The court agrees that 451 hours spent on discovery is on the high side.  This is

10   especially true considering much of the written discovery likely consisted of payroll

11   records—documents that plaintiffs' expert, and not plaintiffs' counsel, would have

12   analyzed.  Regarding the depositions, though Young billed 2 to 3 times the length of each

13   deposition, there were often multiple depositions on each day and Young attested that he

14   spent 1.5 hours preparing clients for their deposition.  Young Reply Decl. ¶ 15.

15          As defendant has provided no tangible evidence showing the time plaintiffs'

16   counsel expended on discovery was unreasonable, the court reduces the claimed hours

17   spent on discovery by only 5% to account for general discovery inefficiencies.

18                     viii.     **Trial Preparation and Trial**

19          Lastly, the number of hours plaintiffs' counsel spent preparing for trial is far outside

20   the realm of reasonableness.  The Tidrick Law Firm spent 541.76 hours (Young: 178.5;

21   Tidrick: 363.26) preparing for and trying this case.  Jocelyn Burton, who joined plaintiffs'

22   counsel's team primarily for trial, spent 80.42 hours performing trial-related tasks.[8]  In

23   total, plaintiffs' counsel expended 622.18 hours on trial-related tasks.  That amount of

24   time is highly excessive for numerous reasons.

25          First, it is unreasonable from a purely hours-of-preparation to hours-of-trial metric.

26   Plaintiffs used about three hours to complete their case-in-chief for the jury trial and used

27   _____

28   [8] Other than trial, Burton spent 4 hours attending a settlement conference.

                                      11

1    a similar amount of time for the bench trial the following week. Thus, counsel spent

2    nearly one hundred hours preparing for every hour of presentation. And more than 25

3    hours preparing for every hour of trial—regardless of which party was presenting.

4    Second, not only is that ratio facially unreasonable, the ratio is especially

5    unreasonable given counsel's performance at trial. Unlike some of the other litigation

6    tasks discussed above, the court has first-hand knowledge regarding how counsel's

7    preparation translated into performance. And the answer is not well. See generally Dkt.

8    238, Findings of Fact and Conclusions of Law. This also supports a substantial

9    reduction.

10   Third, plaintiffs' counsel reduced their trial preparation hours by 20% to account for

11   defendant prevailing on plaintiffs' rest break claim. That reduction is insufficient. The

12   record shows that far more than 20% of plaintiffs' case-in-chief at trial focused on their

13   rest break claim. The same was true for the trial as a whole. This also supports reducing

14   plaintiffs' counsel's claimed trial-related hours.

15   While spending a lot of time preparing for trial is not in and of itself unreasonable,

16   given the complexity of the case, plaintiffs' counsel's experience, the rates charged, and

17   counsel's performance at trial, the court applies a reduction of 63.5%[9] to the hours Young

18   and Tidrick spent preparing for and trying the case. This reduction also accounts for the

19   particularly vague nature of counsel's billing entries. See Ex. 4 at ECF p. 49-52

20   (repeating "trial prep" or "trial prep; conf with JBY re same"), p. 92-94 (repeating "Trial

21   Preparation" and "Strategy Conference with SGT re Trial").

22   However, the court finds that such a substantial reduction is not warranted for

23   Burton. On the one hand, the above considerations apply equally to Burton, but Burton in

24   fact only reduced her hours by 10% instead of the 20% reduction taken by her co-counsel

25   to account for not prevailing on the rest break claim. On the other, Burton was brought

26

27   _____

9    Including plaintiffs' counsel's own reductions, The Tidrick Law Firm's trial preparation
28   and trial hours were reduced by a total of about 70%.

12

United States District Court
Northern District of California

1   on primarily for trial and, therefore, likely spent a significant number of hours becoming

2   familiar with the litigation.  Accordingly, the court reduces Burton's trial-related hours by

3   only 10% given that her time expenditure was relatively modest in comparison to her co-

4   counsel.

5                                    **CONCLUSION**

6         In accordance with the foregoing, the court awards plaintiffs' counsel

7   $1,300,135.20 in attorneys' fees and $20,083.04 in litigation costs and expenses.

8         **IT IS SO ORDERED.**

9   Dated: May 4, 2018

10

11                                                    PHYLLIS J. HAMILTON
                                                      United States District Judge

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

## STATEMENT OF CERTIFICATION

I, Jocelyn Burton declare:

I am employed in Alameda County, California.  I am over 18 years of age and I am

not a party to this action.  My business address is Burton Employment Law, 1939 Harrison

Street, Suite 400, Oakland, CA 94612.  On October 18, 2018, I served a copy of:

## DECLARATION OF JOCELYN BURTON IN SUPPORT
## APPELLANT'S REQUEST FOR ATTORNEYS' FEES

by depositing a true copy thereof enclosed is a sealed envelope addressed as follows:

> Gloria Wilson Shelton, Esq.
> Deputy Assistant General Counsel
> Department of Veterans Affairs, Office of the General Counsel (024)
> 810 Vermont Ave., N.W.
> Washington, D.C. 20420

◻      BY EXPRESS MAIL:  I caused such envelopes to be deposited in the United States mail at Oakland, California.

◻      BY FACSIMILE:

X      BY FEDERAL EXPRESS:  I caused such envelopes to be delivered by air courier, with next day service, to the offices of the addresses.

◻      BY PERSONAL SERVICE:  I caused such envelopes to be delivered by hand to the offices of the addresses.

◻      BY ELECTRONIC SERVICE:  I caused such documents to be electronically served to all parties.

7

I declare, under penalty of perjury under the laws of the California that the foregoing is true

and correct and this declaration was executed on October 18, 2018 at Oakland, California.

JOCELYN BURTON